IN THE UNITED STATES DISTRICT
COURT FOR THE EASTERN
DISTRICT OF PENNSYLVANIA

Edward Komito,

*Plaintiff,*

-v-

Thomson Reuters Holdings, Inc.,
Thomson Reuters Corporation,
WESTLAW, Inc. and Eliot Wrenn,

*Defendants.*

**Civil Case No. 19-**

**COMPLAINT AND JURY
DEMAND**

## COMPLAINT

Plaintiff Edward Komito ("Plaintiff") brings this Complaint for defamation, libel, negligent
infliction of emotional distress and failure to supervise against Thomson Reuters Corporation,
Thomson Reuters Holdings, Inc., WESTLAW and Eliot Wrenn and states the following upon
information and belief:

1

## JURISDICTION AND VENUE

1. Jurisdiction is proper under Title 28, U.S.C., §1332(a)(1) as there is complete diversity among the parties.

2. Venue is proper in the Eastern District of Pennsylvania, as the Plaintiff is domiciled in Lehigh County, Pennsylvania.

3. Upon information and belief Defendant Thomson Reuters Holdings, Inc., (hereinafter "THI") is incorporated in the State of Delaware with its principal office and place of business located at 3 Times Square, New York, NY 10036.

4. Upon information and belief Defendant Thomson Reuters Corporation (hereinafter "TR" or "Thomson Reuters) is a Canadian Company with its principal place of business located at 610 Opperman Drive, Eagan, MN 55123.

5. Upon information and belief Defendant WESTLAW a subsidiary of Defendant TR, is incorporated in the State of Delaware with its principal office and place of business located at 610 Opperman Drive, Eagan, MN 55123.

6. Upon information and belief and based upon his own statements, Defendant Eliot Wrenn is the manager in charge of the Reference Attorney area for Defendant Thomson Reuters, Inc. and heads the CLEAR report department. Upon information and belief Defendant Wrenn is a resident of Minnesota and has a business address located at 610 Opperman Drive, Eagan, MN 55123.

7. The Defendants conduct business in Lehigh County, Pennsylvania.

8. Plaintiff's damages as a result of Defendants' actions are in excess of $75,000.00 exclusive of interest and costs.

9. In addition to compensatory damages and punitive damages, Plaintiff asks this Court to enjoin Defendants and grant a permanent injunction preventing Defendants from issuing further false, libelous, defamatory and misleading reports in regard to Plaintiff.

## STATEMENT OF FACTS

10. Defendants are engaged in, among other lines of business, the dissemination of credit history and background checks, including criminal background checks, through CLEAR and WESTLAW.

11. WESTLAW is a well-known provider of legal citations and other related items including creation and publication of consumer and related information which is provided to those who pay for its (WESTLAW's) services.

12. All information in its database(s) is available to subscribers who can "cherry pick" the information they wish to access to create their own reports.

13. Plaintiff is a licensed professional within the financial services field and is engaged in trying to find suitable employment in the financial services field.

14. In early September, 2019, Plaintiff applied for a position with Axa Advisors, LLC. (hereinafter "Axa") which is a financial services organization with its principal offices and place of business located at 1290 Avenue of the Americas, New York, NY 10104.

15. Axa required Plaintiff to complete a Pre-Hire Consent form (See Plaintiff's Exhibit "A") which authorized Axa to investigate Plaintiff's background. Axa employed the services of Defendant TR in order to investigate Plaintiff's background.

3

16. On or about September 18, 2019, Plaintiff signed the appropriate documents to allow Axa to perform its requisite background check on Plaintiff and forwarded same to AXA.

17. On or about September 22, 2019 Defendant TR and its subsidiary Defendant WESTLAW caused to have disseminated a CLEAR report to Axa which contained both materially false and defamatory information regarding Plaintiff (a copy of which is attached as Plaintiff's Exhibit "B").

18. Axa understood Exhibit B contains improperly reported bankruptcies as well as improperly reported and required regulatory filings. In addition, Exhibit B also incorrectly alleges Plaintiff's affiliation with organizations in which he did not nor did he ever have involvement with. Further, Exhibit B also falsely alleges Plaintiff had criminal involvement.

19. On or about September 23, 2019 Plaintiff became aware that a CLEAR report had been supplied to Axa and based upon that report Axa raised numerous concerns about Plaintiff's viability as a candidate for employment with Axa.

20. Immediately upon reviewing all this information Plaintiff reached out to a number of individuals within Defendant Thomson Reuters and Defendant WESTLAW in an attempt to try to correct the report and mitigate the damage being caused by these Defendants.

21. Defendants' employees, in most cases, refused to provide the names of anyone who might be able to provide assistance, and further refused to even provide their own names or any other form of identification. It appears that this practice is so widespread within Defendants' organization that it can be presumed to be corporate policy.

4

22. In most cases when Plaintiff requested assistance, Defendants' representatives simply hung up the phone. In other cases, Plaintiff was asked to "hold" and was left to hold for thirty minutes or more without any kind of further communication from Defendants' employees.

23. For the first time, on September 26, 2019, Plaintiff received a PeopleMap report generated by the Defendants through WESTLAW (a copy of which is attached as Plaintiff's Exhibit "C"). Exhibit C inaccurately includes numerous judgments attributed to Plaintiff which were extinguished by the discharge of Plaintiff's Chapter 13 bankruptcy on or about December 2, 2008. (See Discharge Order attached as Plaintiff's Exhibit "D").

24. In addition, Exhibit C contains numerous additional inaccuracies including incorrect social security numbers, incorrect addresses, incorrect email addresses, incorrect marital status, incorrect business affiliations and most significantly allegation of criminal activity which was "disposed" of in November, 2013. Exhibit C contains other alleged debts dating back nearly 30 years, which are inaccurate.

25. Despite having left messages with various senior officers of TR, Plaintiff did not receive any communications of any kind from Defendant TR or anyone who claimed to represent TR for several days.

26. On September 25, 2019, Plaintiff finally received a call from defendant Eliot Wrenn. Wrenn called Plaintiff from Wrenn's personal cell phone on September 25, 2019 at approximately 10:04AM. During the course of the phone call, Defendant Wrenn told Plaintiff he had accessed Plaintiff's files at Thomson Reuters and WESTLAW and further stated that any litigation Plaintiff might pursue would end the same as Plaintiff's

5

prior litigation against another information provider.  He specifically named the company involved and said the previous matter had been dismissed with prejudice.

27. Defendant Wrenn failed to address any of the inaccuracies in Exhibit C and continued to act in an outrageous, belligerent and unprofessional manner, harassing, challenging and daring Plaintiff to instigate litigation against Defendants TR and WESTLAW. Wrenn's outrageous and unprofessional actions caused Plaintiff extreme emotional distress.  Such distress manifested itself both physically and emotionally.

28. Wrenn never sought nor was he ever given consent by Plaintiff to review and investigate any aspect of Plaintiff's credit or legal history or any other private background matters. Thus, in addition to the emotional distress inflicted on Plaintiff by Defendant Wrenn, Defendant Wrenn violated Plaintiff's privacy rights and civil rights by accessing information which he was not permitted to view.

29. After speaking with Wrenn, and on or about September 25, 2019 Plaintiff spoke with an individual named Miranda who stated she was administrative assistant to James C. Smith the CEO of defendant TR.  Plaintiff provided extensive details to Smith's assistant describing what had happened.  Miranda said that while Smith was unavailable, she would contact or otherwise communicate with Defendant Smith what had occurred. Therefore, Smith was or reasonably should have been aware of Plaintiff's concerns. However, Smith failed to act on the information or communicate with Plaintiff in any fashion.

30. On September 25, 2019, and September 26, 2019, Plaintiff left messages with Dory Harris the Executive Assistant to Deirdre Stanley, Executive Vice President, General Counsel and Secretary for Defendant Thomson Reuters Corporation concerning the facts

alleged herein, and agent for Defendant Thomson Reuters Holdings, Inc. On September 26, 2019 Plaintiff also left a message directly for Ms. Stanley on her answering machine. No response was ever received from Ms. Harris or Ms. Stanley.

31. Lastly, Plaintiff spoke with Sharon Cody the Executive Assistant to Stephane Bello Executive Vice President at Defendant Thomson Reuters Corporation. Upon Ms. Cody's request, Plaintiff provided his phone number and contact information after Ms. Cody promised that she would have a senior level executive return my call. No such call ever took place. Nor has there been any contact from any senior member of management of the Defendants.

32. Defendants have an obligation to disseminate accurate, truthful information about Plaintiff. Plaintiff is a private individual and not in the public eye. Defendants have failed to provide the duty of care owed to Plaintiff and have disseminated and continue to disseminate false, misleading, libelous and slanderous information about Plaintiff.

33. Further, due to the highly sensitive nature of the data and information Defendants have a fiduciary obligation which it owes to the Plaintiff not to disseminate false, misleading, or libelous reports. Defendants breached that fiduciary duty owed to Plaintiff.

34. Defendants fail to exercise appropriate oversight over their employees as evidenced by Wrenn's outrageous, wrongful, harmful and incendiary actions and their failure to even return phone calls and allowing the continuing creation and dissemination of the false reports to third parties.

35. Likewise, as alleged previously, there is a pervasive pattern and practice of negligent supervision of employees by Defendants.

36. Defendants permit offsite, unsupervised private cellphone use for harassment by employees and either Defendants either have no policy precluding such activity or if there is such a policy, do not enforce it. Defendants failure to prohibit or enforce such private offsite calls; and failing to anticipate the results of such calls by individuals like Defendant Wrenn are clearly a foreseeable risk that could have been easily anticipated. Defendants have a duty not to create such a foreseeable risk. Instead, Defendants turned their backs and allowed a "Wild West" culture to exist. The Defendants' failure to properly supervise their employee resulted in harm both physical and emotional harm to Plaintiff.

37. Defendants' false, libelous, derogatory and misleading reports are the direct and proximate cause of Plaintiff being unable to obtain employment for several years.

## COUNT I- DEFAMATION

38. Plaintiff incorporates by reference into this Count all of the allegations appearing in paragraphs 1-37 appearing in this Complaint.

39. There are seven elements to defamation under Pennsylvania law: (1) the defamatory character of the communication; (2) its publication by the defendant; (3) its application to the plaintiff; (4) the understanding by the recipient of its defamatory meaning; (5) the understanding by the recipient of the intention to be applied to the plaintiff; (6) special harm resulting to the plaintiff from its publication; and (7) abuse of a conditionally privileged occasion.

40. For there to be a privileged occasion one of the following circumstances would have to take place: (1) A statement that is made for the protection of the publisher's interest; (2) A statement that is made for the protection of the interests of a third person; (3) A

statement that is made for the protection of common interest; (4) A statement that is made to ensure the wellbeing of a family member; (5) A statement that is made where the person making the communication believes that the public interest requires communication of the statement to a public officer or other official or; (6) A statement that is made by an inferior state officer who is not entitled to an absolute privilege.

41. In publishing Exhibits B and C, Defendants engaged in the unprivileged publication of false and defamatory information that injured Plaintiff's reputation. The communication in Exhibits B and C include numerous errors concerning everything from Plaintiff's ability to handle credit properly, to judgments that don't exist; to false allegations of criminal activity. Defendants' failure to properly verify the information in Exhibits B and C is defamation on the part of the publisher Defendants.

42. The statements included in Exhibits B and C impute to Plaintiff a criminal violation as well as an inability to properly handle his finances. The publication of Exhibits B and C proximately caused general and special damages to Plaintiff.

43. The publication specifically had Plaintiff's name and part of his social security number so that there could be no misunderstanding as to who the report applied to. Further, upon information and belief there is no other individual living in the United States with Plaintiff's name. It is unique and one of a kind.

44. Axa understood the meaning of the publication since it requested clarification of a number of issues contained within the report from Plaintiff. Likewise, by asking Plaintiff for the above-mentioned clarification(s) to the publication no other reasonable inference can be drawn but that this publication was applied and is intended to be applied solely and exclusively to Plaintiff.   For there to be a privileged occasion one of

9

the following circumstances would have to take place: (1) A statement that is made for the protection of the publisher's interest; (2) A statement that is made for the protection of the interests of a third person; (3) A statement that is made for the protection of common interest; (4) A statement that is made to ensure the wellbeing of a family member; (5) A statement that is made where the person making the communication believes that the public interest requires communication of the statement to a public officer or other official or; (6) A statement that is made by an inferior state officer who is not entitled to an absolute privilege.

45. Defendants knew, anticipated, foresaw, and intended that Exhibits B and C would be read by persons throughout the United States given the manner in which they conduct business and that same would damage the reputation of the Plaintiff.

46. The statements contained in Exhibits B and C have adversely affected Plaintiff's professional credibility.

47. Defendants communication fulfills none of the criterial for conditional privilege.

## COUNT II-DEFAMATION PER SE

48. Plaintiff incorporates by reference into this Count all of the allegations appearing in paragraphs 1-47 of this Complaint.

49. Defamation Per Se encompasses untrue statements including a criminal offense such as the Defendants caused to have published.

50. A statement is considered defamation per se relating to business misconduct when the speaker imputes to another conduct, characteristics of a condition that would adversely

10

affect Plaintiff in their lawful business or trade. Typically, business misconduct refers to conduct that is illegal or connotes illegal activity.

51. The false statements, individually and collectively, referred to herein have caused, are causing, and will continue to cause Plaintiff to suffer injury to his professional standing, to his reputation and good name; and, they have held and will continue to hold Plaintiff up to public scandal and ridicule. The statements contained in Exhibit B and C expose Plaintiff to public scorn, and ridicule. By such published statements, Defendants did injure the Plaintiff's reputation within his professional circles and in the community at large. The publication of the statements proximately caused general and special damages to the Plaintiff. The statements published by the Defendants have adversely impacted Plaintiff's personal and professional credibility, and opportunities for employment. The statements have damaged Plaintiff's professional standing in the financial community.

52. Defendants have inaccurately imputed criminal and business activity by Plaintiff by releasing to others claims that Plaintiff was somehow involved in criminal and therefore illegal activity.

53. As alleged in Paragraph 13 of this complaint, Plaintiff is engaged in the financial services trade and acts in a fiduciary capacity in that regard. The allegations by the Defendants of criminal conduct have adversely affected Plaintiff in his lawful business or trade.

## COUNT III-LIBEL

54. Plaintiff incorporates by reference into this Count all of the allegations appearing in paragraphs 1-53 of this Complaint.

55. Generally, where the defamation is communicated by sight as in a writing, such as Exhibits B and C, it is libel.

56. The unprivileged false, misleading and defamatory information contained in Exhibits B and C constitutes libel on the part of these Defendants.

57. By virtue of the unprivileged publication of Exhibit B and C the Defendants have caused Plaintiff to suffer injury to his personal and professional reputation and good name.

## COUNT IV-LIBEL PER SE

58. Plaintiff incorporates by reference into this count all of the allegations appearing in paragraphs 1-57 of this Complaint.

59. When the words of a publication such as in Plaintiff's Exhibit B and C are of such character as to degrade in the estimation of friends, or the public, or loss to his character, reputation or business, then there is no need to prove special damages. An action may be brought without showing any special damage, since the law will presume that any one so slandered has suffered damage.

60. The actions of these Defendants in publishing unprivileged defamatory documents (Exhibits B and C) to a third party, alleging Plaintiff with having committed criminal actions as well as having judgments and debts is libel per se.

61. Such publication has caused and continues to cause Plaintiff to suffer injury to his personal and profession standing, his reputation and good name; and such publication has and will continue to expose Plaintiff to public scorn and ridicule. By such publication as appears in Exhibits B and C, Defendants did injure Plaintiff's reputation within his professional circles and the community at large.

12

COUNT V-NEGLIGENT INFLICTION OF EMOTIONAL DISTRESS

62. Plaintiff incorporates by reference into this count all of the allegations appearing in paragraphs 1-61.

63. Defendants Wrenn, Thomson Reuters Corporation, WESTLAW, and Thompson Reuters Holdings, Inc. employees including supervisory employees owed a duty of care to the Defendant. Further, due to the sensitive nature of the information that these defendants disseminate to potential employers and others, these defendants owe a fiduciary duty toward the plaintiff.

63. Defendant Wrenn's comments to Plaintiff were such that Plaintiff suffered severe emotional distress over an extended period of time including but not limited to sleeplessness, and anxiety which caused Plaintiff physical harm and in turn added to the emotional harm Plaintiff suffered.

64. It was reasonably foreseeable that the tortious conduct committed by these Defendants would cause genuine and substantial emotional distress or mental harm to Plaintiff.

65. Defendant Wrenn's conduct was outrageous and reckless. Plaintiff felt humiliated, anxious, worried, and shocked as a result of Defendant Wrenn's conduct. Defendant Wrenn by his position at Defendant TR held a position of authority that gave him real or apparent power to effect Plaintiff's interests.

## COUNT VI NEGLIGENT SUPERVISION

66. Plaintiff incorporates by reference into this count all of the allegations appearing in paragraphs 1-65.

67. At all times instant to this matter, Defendant Wrenn was employed by Defendant Thomson Reuters Corporation and WESTLAW and was under the Defendants' direct supervision and control when he committed the wrongful acts alleged herein. Defendant Wrenn engaged in the wrongful conduct while acting in the course and scope of his employment with Defendants Thomson Reuters Corporation and WESTLAW. Defendants TR and WESTLAW failed to provide reasonable supervision of Wrenn, and failed to exercise ordinary care in supervising Wrenn in his assignment and failed to prevent the foreseeable misconduct of Wrenn that caused harm to Plaintiff. Defendants failed to institute appropriate safeguards and policies that could have precluded Wrenn from causing Plaintiff harm.

## PRAYER FOR RELIEF

68. Plaintiff demands judgment against Defendants, jointly and severally, as follows: (i) for compensatory damages in the amount of $2 million ($2,000,000) on Count I, on Count II, $2 million for punitive, special and compensatory damages ($2,000,000) on Count III $2 million in compensatory damages; on Count IV; $2 million ($2,000,000) in punitive, on Count V, $2 million ($2,000,000.00) punitive, special and compensatory damages; on Count VI )$2 million ($2,000,000.00) in compensatory, and punitive damages (iii) both pre-judgment and post-judgment interest on both Counts; and, (iv) a Permanent Injunction

14

against Defendants and (v.) such other and further relief as this Court finds just and

equitable.

## JURY TRIAL

Plaintiff demands a jury trial.

*Edward Komito*

Respectfully submitted,

Edward Komito
1326 Doe Trail Road
Allentown, PA 18104
Telephone: (610) 395-7898
Facsimile: (610) 395-7898
E-mail: ekomito@gmail.com
Plaintiff Pro Se

# Exhibit
# "A"

*AXA Case #* _____

## *AUTHORIZATION AND RELEASE FORM*

*Case #* _____

*FADV Fax # (888) 214-0986 or*

*E-mail using Send Secure: Clientservices.request@fadv.com*

In processing my application for employment or association with AXA Network, LLC and/or AXA Advisors, LLC ("AXA") I understand that AXA may obtain or have prepared a consumer or investigative consumer report for employment and/or association purposes concerning any prior employment, military record, education, credit worthiness, credit standing, credit capacity, character, general reputation, personal characteristics, criminal background, or mode of living. I understand that an investigative consumer report is a report in which information concerning my character, general reputation, personal characteristics, or mode of living, is obtained through personal interviews with neighbors, friends, or associates with whom I am acquainted. I understand that upon request to AXA, I will be informed of whether a consumer report was requested and, if so, the name and address of the consumer-reporting agency that furnished the report.

By signing below, I am authorizing AXA to obtain a consumer or investigate consumer report on me as part of the Company's pre-employment/pre-association background screening process. If I am offered employment or other contractual association with AXA, I further authorize AXA to obtain additional consumer and/or investigative consumer reports on me for employment or contract retention purposes at any time during my employment/association.

I also hereby give my consent for AXA, or an authorized designee to verify my previous employment and registration history through the FINRA CRD system. I acknowledge and understand that the information provided to AXA pursuant to this authorization may be communicated, as necessary, to its affiliates or designees. I further acknowledge and understand that my employment and/or association with AXA or its affiliates, is contingent upon the results of my background check.

I further authorize and release any person or entity, including but not limited to, present or former employees, schools, law enforcement officers and agencies, insurance companies, governmental bodies and agencies, which have information about me relating to employment, special training, personal character, and finances, to furnish the bearer with any and all information and copies of records in their possession regarding me and I release such entity or person from any and all liability, claim, or cause of action of any nature whatsoever, known or unknown, by reason of furnishing such information.

If this Authorization is being used in conjunction with an independent contractor ("contractor"), nothing herein is to be construed to alter the independent contractor relationship of the contractor and any references to "employment" or "employee" in this document, notices, applications, or the Fair Credit Reporting Act itself are not intended to and do not alter the independent contractor relationship of contractors.

I agree that a photocopy of this Authorization and Release should be accepted with the same authority as the original.

The information below will be used for purposes of identification only and will not be used for discriminatory purposes. Federal law prohibits discrimination in employment on the basis of race, color, religion, national origin, age, sex, marital status, veteran or disabled status, sexual orientation, or disability.

| Full Name: | Edward | L | KOmito |
|---|---|---|---|
| | | | (Please Print) |

| Maiden name, Alias, or change in name if applicable: | n/a |
|---|---|
| | (Please Print) |

Social Security Number: _____

Date of Birth: 09/18/1958

Resident Street Address: 1326 Doe Trail Road

Resident City, State, Zip: Allentown, PA 18104

County of Residence: Lehigh

Applicant Signature: *Edward komito* — DocuSigned by:

Dated this 9/18/2019 | 11:55 AM EDT Day of _____ , in the year _____

Region: EAST _____ Branch: ATLANTIC

`

# Exhibit

# "B"

PeopleMap Report (Premier)
EDWARD KOMITO

## Possible People Information

**Person Overview**
**EDWARD KOMITO**

1326 DOE TRAIL RD
ALLENTOWN, PA 18104-2053 | LEHIGH County
**Phone Number(s):**
610-395-7898
201-247-2618
201-967-4868
**SSN:**
XXX-XX-1789 - issued in NJ in 1966-1967
**DOB:**
▓▓▓▓▓▓ (Age: 61)
**Spouse/Close Association:**
ABBY



**Date of Birth Summary**

| Date of Birth | Source |
|---|---|
| 09/XX/1958   (Age: 61) | Address Historical ¦ Experian Credit Header ¦ Experian Credit Header Real Time ¦ People Find ¦ People Historical #1 ¦ People Historical #2 ¦ People Historical #3 ¦ People Household Address Historical |
| 09/XX/1958 (Age: 61) | |

**SSN Summary**

| SSN | Source |
|---|---|
| XXX-XX-1789 - issued in NJ in 1966-1967 | Docket ¦ Equifax Credit Header ¦ Experian Credit Header ¦ Experian Credit Header ¦ People Find ¦ People Historical ¦ Utility #1 ¦ Utility #2 ¦ Utility #3 ¦ Utility #4 |
| XXX-XX-1987 - issued in NJ in 1966-1967 | Experian Credit Header |
| XXX-XX-1879 - issued in NJ in 1934-1951 | Experian Credit Header ¦ People Historical |
| XXX-XX-1879 - issued in NJ in 1966-1967 | People Historical |
| XXX-XX-0000   - SSN not issued | Experian Credit Header Real Time |
| XXX-XX-0000   - SSN not issued | Experian Credit Header Real Time |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

1

**PeopleMap Report (Premier)**
**EDWARD KOMITO**

## Name Variations

| Name | Source |
|------|--------|
| EDWARD L KOMITO | Address Historical ¦ Criminal&Infraction ¦ Equifax Credit Header ¦ Experian Credit Header ¦ Experian Credit Header Real Time ¦ Lawsuit ¦ People Find ¦ People Historical ¦ People Household |
| EDWARD KOMITO | Docket ¦ Experian Credit Header Real Time |
| EDWARD LAWRENCE KOMITO | Criminal&Infraction |
| MR EDWARD L KOMITO | People Household |
| L EDWARD KOMITO | Experian Credit Header ¦ Experian Credit Header Real Time |
| EDWARD L KIMITO | Experian Credit Header ¦ Experian Credit Header Real Time |
| E KOMITO | Experian Credit Header Real Time |
| ED KOMITO | Experian Credit Header Real Time |
| EDWARD KOMITE | Experian Credit Header Real Time |
| EDWARD CAMITO | Experian Credit Header Real Time |
| EDWARD ROMITO | Experian Credit Header Real Time |
| EDWARD KOMIO | Experian Credit Header Real Time |

## Addresses

**Address**

**1326 DOE TRAIL RD, ALLENTOWN, PA 18104-2053 | LEHIGH County**
*Reported 01/01/2004 - 11/01/2018*

| | |
|---|---|
| By Utility 08/02/2011 - 11/01/2018 | Utility #1 ¦ Utility #2 ¦ Utility #3 |
| By Experian Credit Header Real Time 01/12/2006 - 04/04/2018 | Experian Credit Header Real Time |
| By People Find 10/29/2013 - 10/29/2013 | People Find |
| By People Household 01/01/2004 - 06/30/2013 | People Household |
| By Experian Credit Header 01/12/2006 - 01/11/2012 | Experian Credit Header |
| By Phone Records 07/15/2008 - 07/15/2008 | Phone Records |
| By Equifax Credit Header 08/01/2006 - 08/31/2006 | Equifax Credit Header |
| By Address Historical | Address Historical |
| By Professional License | Professional License #1 ¦ Professional License #2 ¦ Professional License #3 |

**577 EDER AVE, WYCKOFF, NJ 07481-1145 | BERGEN County**
*Reported 04/02/1991 - 12/11/2012*

| | |
|---|---|
| By Utility 11/30/2008 - 12/11/2012 | Utility #1 ¦ Utility #2 |
| By Equifax Credit Header 01/01/2012 - 01/31/2012 | Equifax Credit Header |
| By Experian Credit Header 07/30/1996 - 12/03/2008 | Experian Credit Header |
| By Experian Credit Header Real Time 07/30/1996 - 12/03/2008 | Experian Credit Header Real Time |
| By People Find 12/01/1998 - 12/01/1998 | People Find |
| By People Historical 01/01/1993 - 12/31/1993 | People Historical |

**WESTLAW** Thomson Reuters. No claim to original U.S. Government Works.

2
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| By Real Property Deeds | Real Property Deeds #1 \| Real Property Deeds #2 |
|---|---|

**✓ 38 E RIDGEWOOD AVE STE 200, RIDGEWOOD, NJ 07450-3808 | BERGEN County**

*Reported 12/09/1998 - 01/31/2012*

| By Equifax Credit Header 01/01/2012 - 01/31/2012 | Equifax Credit Header |
|---|---|
| By Experian Credit Header Real Time 12/09/1998 - 05/15/2003 | Experian Credit Header Real Time |
| By Experian Credit Header 12/09/1998 - 08/15/2002 | Experian Credit Header |

**✓ 1326 DOE RD, ALLENTOWN, PA 18104**

*Reported 08/07/2006 - 08/21/2009*

| By Experian Credit Header 08/07/2006 - 08/21/2009 | Experian Credit Header |
|---|---|
| By Experian Credit Header Real Time 08/07/2006 - 08/21/2009 | Experian Credit Header Real Time |

**✓ 1326 DOE RD, ALLENTOWN, PA 18104-3702 | LEHIGH County**

*Reported 08/07/2006 - 08/21/2009*

| By Experian Credit Header Real Time 08/07/2006 - 08/21/2009 | Experian Credit Header Real Time |
|---|---|

**✓ 1326 DOVE TRL, ALLENTOWN, PA 18104**

*Reported 05/16/2006 - 05/16/2006*

| By Experian Credit Header 05/16/2006 - 05/16/2006 | Experian Credit Header |
|---|---|

**✓ 577 EDAR AVE, NORRISTOWN, PA 19403 | MONTGOMERY County**

*Reported 04/08/2005 - 04/08/2005*

| By Experian Credit Header 04/08/2005 - 04/08/2005 | Experian Credit Header |
|---|---|

**✓ 38 E RIDGEWOOD AVE, RIDGEWOOD, NJ 07450-3808 | BERGEN County**

*Reported 12/09/1998 - 05/15/2003*

| By Experian Credit Header Real Time 12/09/1998 - 05/15/2003 | Experian Credit Header Real Time |
|---|---|

**✓ 200 38 RIDGEWOOD AV, RIDGEWOOD, NJ 07450-3808 | BERGEN County**

*Reported 01/23/2003 - 01/23/2003*

| By People Find 01/23/2003 - 01/23/2003 | People Find |
|---|---|

**35 JOHN ST, HALEDON, NJ 07508-1445 | PASSAIC County**

*Reported 12/16/1991 - 01/23/2003*

| By People Find 01/23/2003 - 01/23/2003 | People Find |
|---|---|
| By Experian Credit Header 12/16/1991 - 05/13/1997 | Experian Credit Header |
| By Experian Credit Header Real Time 12/16/1991 - 05/13/1997 | Experian Credit Header Real Time |
| By People Historical 01/01/1996 - 12/31/1996 | People Historical #1 \| People Historical #2 |

**351 ANDERSON ST, HACKENSACK, NJ 07601-2829 | BERGEN County**

*Reported 03/16/1992 - 01/23/2003*

| By People Find 07/18/2001 - 07/18/2001 | People Find |
|---|---|
| By Experian Credit Header 03/16/1992 - 10/24/1999 | Experian Credit Header |
| By Experian Credit Header Real Time 03/16/1992 - 10/24/1999 | Experian Credit Header Real Time |
| By People Historical 01/01/1993 - 12/31/1996 | People Historical #1 \| People Historical #2 |
| By Real Property Deeds | Real Property Deeds |

**✓ PO BOX 8376, HALEDON, NJ 07538-8376 | PASSAIC County**

*Reported 01/01/1996 - 01/23/2003*

| By People Find 11/13/2000 - 11/13/2000 | People Find |
|---|---|
| By Experian Credit Header 08/04/1996 - 07/18/1998 | Experian Credit Header |
| By People Historical 01/01/1996 - 12/31/1996 | People Historical |

**151 PROSPECT AVE, MAYWOOD, NJ 07607-1214 | BERGEN County**

*Reported 11/05/1989 - 07/18/2000*

| By Experian Credit Header 11/05/1989 - 07/18/2000 | Experian Credit Header |
|---|---|

WESTLAW   Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

By Experian Credit Header Real Time 11/05/1989 - 07/18/2000 — Experian Credit Header Real Time

√ **8376, HALEDON, NJ 07538-8376 | PASSAIC County**
*Reported 08/04/1996 - 07/18/1998*
By Experian Credit Header 08/04/1996 - 07/18/1998 — Experian Credit Header

√ **200 E RIDGEWOOD AVE # 38, RIDGEWOOD, NJ 07450-3816 | BERGEN County**
*Reported 07/01/1998 - 07/01/1998*
By People Find 07/01/1998 - 07/01/1998 — People Find

√ **PO BOX 7263, ROCHELLE PARK, NJ 07662-7263 | BERGEN County**
*Reported 10/13/1992 - 10/27/1996*
By Experian Credit Header 10/13/1992 - 10/27/1996 — Experian Credit Header

√ **7263, ROCHELLE PARK, NJ 07662-7263 | BERGEN County**
*Reported 10/13/1992 - 10/27/1996*
By Experian Credit Header 10/13/1992 - 10/27/1996 — Experian Credit Header

√ **170 W RIDGEWOOD AVE, RIDGEWOOD, NJ 07450-3702 | BERGEN County**
*Reported 08/27/1996 - 08/27/1996*
By Experian Credit Header Real Time 08/27/1996 - 08/27/1996 — Experian Credit Header Real Time

**307 PROSPECT AVE, HACKENSACK, NJ 07601-2514 | BERGEN County**
*Reported N/A*
By Address Historical — Address Historical

**151 PROSPECT AVE, HACKENSACK, NJ 07601-2209 | BERGEN County**
*Reported N/A*
By People Historical — People Historical

√ **5 AVE C3, HALEDON, NJ 07538 | PASSAIC County**
*Reported N/A*
By Address Historical — Address Historical

**Email Addresses**

| Email | Source |
|---|---|
| √ EKOMITO@INVESTORSCAPITAL.COM | Professional License |
| √ ekomito@latinmail.com | Work Affiliations |
| √ ekomito@yahoo.com | Business Profile |
| EKOMITO@YAHOO.COM | People Email |
| EDKOMITO@AOL.COM | People Email |

**Utility Records**

| Type of Utility | Address | Connection Date | View Full Text |
|---|---|---|---|
| CONVENIENCE | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 | 11/01/2018 | Full-Text |
| CONVENIENCE | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 | 05/31/2012 | Full-Text |

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Type of Utility | Address | Connection Date | View Full Text |
|---|---|---|---|
| CONVENIENCE | 577 EDER AVE WYCKOFF, NJ 07481-1145 | 11/30/2008 | Full-Text |
| LONG DISTANCE | 577 EDER AVE WYCKOFF, NJ 07481-1145 | 04/02/1991 | Full-Text |

**Phone Numbers**

| Phone | Source |
|---|---|
| 610-395-7898 | D&B Market Identifiers (DMI) \| Experian Credit Header Real Time \| People Find \| Phone Records \| Utility |
| 201-247-2618 | Experian Credit Header Real Time \| Utility |
| 201-967-4868 | Experian Credit Header Real Time |
| 610-395-7898 | Experian Credit Header Real Time |
| 201-247-2618 | Experian Credit Header Real Time |
| 201-848-5046 | Utility #1 \| Utility #2 |
| 488-7663 | People Find \| People Historical |
| 791-7300 | People Historical |

## Possible Asset Information

**Real Property Transactions**

| Property Address | Sale Price | Mortgage Amount | Recording Date | View Full Text |
|---|---|---|---|---|
| 577 EDER AVE WYCKOFF, NJ 07481-1145 | $789,000.00 | $1,285,750.00 | 07/29/2005 | Full-Text |
| 577 EDER AVE WYCKOFF, NJ 07481-1145 | | $340,000.00 | 09/30/2003 | Full-Text |
| 351 ANDERSON ST HACKENSACK, NJ 07601-2829 | $295,000.00 | $190,000.00 | 04/01/1991 | Full-Text |

**Unclaimed Assets**

| Asset Type | Asset Value | View Full Text |
|---|---|---|
| | | Full-Text |

## Possible Adverse Information

WESTLAW Thomson Reuters. No claim to original U.S. Government Works. 5
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Criminal & Infraction Records

| Offense Charged | Date of Offense or Charges Filed | Source State | View Full Text |
|---|---|---|---|
| | 11/29/2013 | NC | Full-Text |
| OBEDIENCE TO TRAFFIC-CONTROL DEVICES | 04/11/2012 | PA | Full-Text |

## Lawsuit Records

| Plaintiff | Defendant | Case Type | View Full Text |
|---|---|---|---|
| AMERICAN EXPRESS CENTURION | KOMITO, EDWARD | CONTRC-REG | Full-Text |
| SUNSHINE ATKINS MINASSIAN & | KOMITO, EDWARD | BOOK ACCNT | Full-Text |
| NOTO, JOSEPH C | KOMITO, EDWARD | CONTRC-REG | Full-Text |
| EIFFEL TOWER CO OP INC | NATIONAL COMMUNITY BANK OF NEW JERSEY | CONTRACT | Full-Text |
| MONMOUTH OCEAN COLLECTION SVC | KOMITO, EDWARD | CONTRC-REG | Full-Text |
| CALLAHAN LAWYERS SERVICE | KOMITO, EDWARD | CONTRACT | Full-Text |
| BANK OF NEW YORK | KOMITO, EDWARD | CONTRACT | Full-Text |
| PARAMUS HONDA | KOMITO, EDWARD | CONTRACT | Full-Text |
| GENERAL ACCIDENT INSURANCE COMPANY | JAMES D. CUMMINS, CO. | PIP COVERG | Full-Text |
| VARGAS, FRANCISCO | DOES A D, JOHN | AUTO | Full-Text |

## Liens & Judgments

| Debtor | Creditor | Amount | View Full Text |
|---|---|---|---|
| KOMITO, EDWARD | SUNSHINE ATKINS MINASSIAN AND | $25,111.00 | Full-Text |
| KOMITO, EDWARD | MONMOUTH OCEAN COLLECTION SVC | $402.00 | Full-Text |
| KOMITO, EDWARD | MONMOUTH OCEAN COLLECTION SVC | $402.00 | Full-Text |
| KOMITO, EDWARD | AMERICAN EXPRESS CENTURION | $12,857.00 | Full-Text |
| KOMITO, EDWARD | AMERICAN EXPRESS CENTURION BANK | | Full-Text |
| KOMITO, EDWARD | AMERICAN EXPRESS CENTURION | $12,857.00 | Full-Text |
| KOMITO, EDWARD | NOTO JOSEPH C | $3,689.00 | Full-Text |
| KOMITO, EDWARD | PARAMUS HONDA | $1,000.00 | Full-Text |
| KOMITO, EDWARD | BANK OF NY | | Full-Text |
| KOMITO, EDWARD | CALLAHAN LAWYERS SERVICE | $45.00 | Full-Text |
| KOMITO, EDWARD | CALLAHAN LAWYERS SERVICE | $45.00 | Full-Text |

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)
EDWARD KOMITO

**Bankruptcy Records**

| Court | Filing Date | View Full Text |
|---|---|---|
| NJ-BKR | 10/21/2004 | Full-Text |

**Dockets**

| Court | Filing Date | View Full Text |
|---|---|---|
| SUPERIOR COURT | 12/08/1999 | Full-Text |
| SUPERIOR COURT | 11/18/1997 | Full-Text |
| SUPERIOR COURT | 04/04/1997 | Full-Text |
| SUPERIOR COURT | 12/26/1996 | Full-Text |
| SUPERIOR COURT | 02/16/1994 | Full-Text |
| SUPERIOR COURT | 07/24/1992 | Full-Text |

## Possible Business & Employment

**Professional Licenses**

| License Type | License Issue Date | License Expiration Date | View Full Text |
|---|---|---|---|
| PRODUCER | 10/01/2009 | 09/30/2011 | Full-Text |
| RESIDENT PRODUCER | 12/07/2005 | 12/07/2007 | Full-Text |
| NON-RESIDENT | | | Full-Text |
| INSURANCE AGENT | | | |

**Work Affiliations**

| Business Name | Business Address | View Full Text |
|---|---|---|
| CHIEFTAINS SENIOR DRUM BUGLE CORPS INC | 1326 DOE TRAIL RD ALLENTOWN, 18104-2053 | Full-Text |

**Corporate Records & Business Registrations**

| Business Name | Business Address | View Full Text |
|---|---|---|
| ELK CAPITAL ADVISORS LLC | 1326 DOE TRAIL ROAD ALLENTOWN, PA 18104 | Full-Text |

**DMI**

| Business Name | Business Address | View Full Text |
|---|---|---|
| ELK CAPITAL ADVISORS, LLC | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 | Full-Text |

**Business Profile**

| Business Name | Business Address | View Full Text |
|---|---|---|
| ELK CAPITAL ADVISORS LLC | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 | Full-Text |

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

7

PeopleMap Report (Premier)
EDWARD KOMITO

09/25/2019 14:43:04

| Business Name | Business Address | View Full Text |
|---|---|---|
| ALL INDUSTRIAL ROOFING & SHEET METAL | 38 E RIDGEWOOD AVE STE 200 RIDGEWOOD, NJ 07450-3808 | Full-Text |

## Full-Text Documents

**All Full-Text Documents**

## Utility Records(4)

To Summary

### Utility Record

| Source Information | | Address Information | |
|---|---|---|---|
| **Information Current Through:** | 09/25/2019 | **Service Address:** | 577 EDER AVE WYCKOFF, NJ 07481-1145 |
| **Database Last Updated:** | 09/25/2019 | | |
| **Update Frequency:** | DAILY | **Billing Address:** | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
| **Current Date:** | 09/25/2019 | | |
| **Source:** | EQUIFAX | | |

### Individual Information

| | |
|---|---|
| **Name:** | EDWARD KOMITO |
| **SSN:** | XXX-XX-1789 |
| **Service Type:** | CONVENIENCE |
| **Connect Date:** | 11/30/2008 |
| **Reported Date:** | 11/30/2008 |
| **Contact Phone:** | 201-247-2618 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

### Utility Record

| Source Information | | Address Information | |
|---|---|---|---|
| **Information Current Through:** | 09/25/2019 | **Service Address:** | 577 EDER AVE WYCKOFF, NJ 07481-1145 |
| **Database Last Updated:** | 09/25/2019 | | |

**WESTLAW** Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

8

| Update Frequency: | DAILY | Billing Address: | 577 EDER AVE |
| Current Date: | 09/25/2019 | | WYCKOFF, NJ 07481-1145 |
| Source: | EQUIFAX | | |

## Individual Information

| Name: | EDWARD KOMITO |
| SSN: | XXX-XX-1789 |
| Service Type: | LONG DISTANCE |
| Connect Date: | 04/02/1991 |
| Reported Date: | 12/11/2012 |
| Contact Phone: | 201-848-5046 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Utility Record**

| Source Information | | Address Information | |
| Information Current Through: | 09/25/2019 | Service Address: | 1326 DOE TRAIL RD |
| | | | ALLENTOWN, PA |
| Database Last Updated: | 09/25/2019 | | 18104-2053 |
| Update Frequency: | DAILY | | |
| Current Date: | 09/25/2019 | | |
| Source: | EQUIFAX | | |

## Individual Information

| Name: | EDWARD KOMITO |
| SSN: | XXX-XX-1789 |
| Service Type: | CONVENIENCE |
| Connect Date: | 11/01/2018 |
| Reported Date: | 08/02/2011 |
| Contact Phone: | 610-395-7898 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Utility Record**

## Source Information                              ## Address Information

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

9

| **Information Current Through:** | 09/25/2019 | **Service Address:** | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
|---|---|---|---|
| **Database Last Updated:** | 09/25/2019 | | |
| **Update Frequency:** | DAILY | | |
| **Current Date:** | 09/25/2019 | | |
| **Source:** | EQUIFAX | | |

## Individual Information

| Name: | EDWARD KOMITO |
|---|---|
| SSN: | XXX-XX-1789 |
| Service Type: | CONVENIENCE |
| Connect Date: | 05/31/2012 |
| Reported Date: | 05/31/2012 |
| Contact Phone: | 201-848-5046 |

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Historical People Records(3)

To Summary

**People Historical**

### Individual Information

| Name: | KOMITO, EDWARD L |
|---|---|
| SSN: | 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 |
| Date of Birth: | |
| On File Since: | 09/01/1996 |
| Phone Number 1: | 791-7300 |

### Historical Address Information

| Address 1: | PO BOX 8376 HALEDON, NJ 07538-8376 |
|---|---|
| Address Last Reported: | 1996 |
| Address Type: | PO BOX ADDRESS |

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**People Historical**

### Individual Information

| Name: | KOMITO, EDWARD L |
|---|---|
| SSN: | XXX-XX-1789 |
| Date of Birth: | |
| On File Since: | 05/01/1978 |

### Historical Address Information

| Address 1: | 351 ANDERSON ST HACKENSACK, NJ 07601-2829 |
|---|---|

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | | | |
|---|---|---|---|
| **Phone Number 1:** | 488-7663 | **Address Last Reported:** | 1993 |
| | | **Address Type:** | STREET OR RESIDENTIAL ADDRESS |
| **Additional Information** | | **Address 2:** | 577 EDER AVE WYCKOFF, NJ 07481-1145 |
| SSN: | XXX-XX-1987 | | |
| | | **Address Last Reported:** | 1993 |
| | | **Address Type:** | STREET OR RESIDENTIAL ADDRESS |
| | | **Address 3:** | 35 JOHN ST PATERSON, NJ 07508-1445 |
| | | **Address Type:** | STREET OR RESIDENTIAL ADDRESS |
| | | **Address 4:** | 151 PROSPECT AVE HACKENSACK, NJ 07601-2209 |
| | | **Address Type:** | HIGH-RISE OR BUSINESS COMPLEX |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## People Historical

### Individual Information

| | |
|---|---|
| **Name:** | KOMITO, EDWARD |
| **SSN:** | XXX-XX-1879 |
| **Date of Birth:** | |
| **On File Since:** | 05/01/1996 |

### Historical Address Information

| | |
|---|---|
| **Address 1:** | 35 JOHN ST HALEDON, NJ 07508-1445 |
| **Address Last Reported:** | 1996 |
| **Address Type:** | STREET OR RESIDENTIAL ADDRESS |
| **Address 2:** | 351 ANDERSON ST HACKENSACK, NJ 07601-2829 |
| **Address Last Reported:** | 1996 |
| **Address Type:** | STREET OR RESIDENTIAL ADDRESS |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Historical Address Records(3)

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

To Summary

## Address Historical

## Individual Information

| | |
|---|---|
| **Name:** | KOMITO, EDWARD |
| **Date of Birth:** | |

## Historical Address Information

**Address:** 1326 DOE TRAIL RD
ALLENTOWN, PA
18104-2053

End of Document
© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Address Historical

## Individual Information

| | |
|---|---|
| **Name:** | KOMITO, EDWARD L |
| **Date of Birth:** | |

## Historical Address Information

**Address:** 307 PROSPECT AVE
HACKENSACK, NJ
07601-2514

End of Document
© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Address Historical

## Individual Information

| | |
|---|---|
| **Name:** | KOMITO, EDWARD |

## Historical Address Information

**Address:** 5 AVE C3
HALEDON, NJ 07538

End of Document
© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## People Find Records(1)

To Summary

## People Finder - Historic Tracker Record

**WESTLAW** Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

12

PeopleMap Report (Premier)
EDWARD KOMITO

## Source Information

| | |
|---|---|
| **Information Current Through:** | 08/31/2019 |
| **Database Last Updated:** | 09/06/2019 |
| **Update Freqnency:** | MONTHLY |
| **Current Date:** | 09/25/2019 |
| **Source:** | TRANS UNION |

## Last Known Address Information

| | |
|---|---|
| **Current Address:** | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
| **Phone Number 1:** | 610-395-7898 |
| **Address First Reported:** | 09/01/2013 |

## Individual Information

| | |
|---|---|
| **Name:** | KOMITO, EDWARD L |
| **Also Known As:** | KOMITO, EDWARD |
| **SSN:** | XXX-XX-1789 |
| **Date of Birth:** | |
| **Historic Phone Number:** | 488-7663 |
| **On File Since:** | 05/01/1978 |

## Other Address Information

| | |
|---|---|
| **Previous Address:** | 351 ANDERSON ST HACKENSACK, NJ 07601-2829 |
| **Address First Reported:** | 07/18/2001 |
| **Previous Address:** | 35 JOHN ST HALEDON, NJ 07508-1445 |
| **Address First Reported:** | 07/18/2001 |
| **Previous Address:** | PO BOX 8376 HALEDON, NJ 07538-8376 |
| **Address First Reported:** | 11/13/2000 |
| **Previous Address:** | 577 EDER AV WYCKOFF, NJ 07481-1145 |
| **Address First Reported:** | 12/01/1998 |
| **Previous Address:** | 38 E RIDGEWOOD AV 200 RIDGEWOOD, NJ 07450-3808 |
| **Address First Reported:** | 07/01/1998 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Email Address Records(2)

To Summary

### People Email Record

## Source Information

| | |
|---|---|
| **Information Current Through:** | 08/31/2019 |

## Individual Information

| | |
|---|---|
| **Name:** | EDWARD KOMITO |
| **E-Mail:** | EKOMITO@YAHOO.COM |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Database Last Updated: | 09/24/2019 | IP Address: | 192.100.81.46 |
| Update Frequency: | MONTHLY | Address: | 1326 DOE TRAIL RD |
| Current Date: | 09/25/2019 | | ALLENTOWN, PA 18104 |
| | | Reported Date: | 09/24/2012 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## People Email Record

### Source Information

| Information Current Through: | 08/31/2019 |
| Database Last Updated: | 09/24/2019 |
| Update Frequency: | MONTHLY |
| Current Date: | 09/25/2019 |

### Individual Information

| Name: | EDWARD KOMITO |
| E-Mail: | EDKOMITO@AOL.COM |
| IP Address: | 192.102.16.36 |
| Address: | 577 EDER AVE |
| | WYCKOFF, NJ 07481 |
| Reported Date: | 07/31/2012 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Experian Credit Header Records(1)

To Summary

### CREDIT HEADER

**Source Information**

| Information Current Through: | 08/01/2019 |
| Database Last Updated: | 09/20/2019 |
| Update Frequency: | MONTHLY |
| Current Date: | 09/25/2019 |
| Source: | EXPERIAN CREDIT HEADER |

**Individual Information**

| Name: | KOMITO, EDWARD |
| Also Known As: | KOMITO, EDWARD L |
| Also Known As: | KIMITO, EDWARD L |
| Also Known As: | KOMITO, L EDWARD |
| Other Name(s): | ABBY |
| Best SSN: | XXX-XX-1789 |
| Additional SSN(s): | XXX-XX-1987 |
| Additional SSN(s): | XXX-XX-1879 |
| Date of Birth: | 09/XX/1958 |

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Gender: | MALE |
|---------|------|
| On File Since: | 02/23/1999 |

**Last Known Address Information**

| 1 Address: | 1326 DOE TRAIL RD |
|------------|-------------------|
| | ALLENTOWN, PA 18104-2053 |

| Address First Reported: | 01/12/2006 |
|-------------------------|------------|
| Address Last Reported: | 04/04/2018 |

**Other Address Information**

| 2 Previous Address: | 577 EDER AVE |
|---------------------|--------------|
| | WYCKOFF, NJ 07481-1145 |

| Address First Reported: | 07/30/1996 |
|-------------------------|------------|
| Address Last Reported: | 12/03/2008 |
| 3 Previous Address: | 38 RIDGEWOOD AVE E |
| | RIDGEWOOD, NJ 07450-3808 |

| Address First Reported: | 03/04/1999 |
|-------------------------|------------|
| Address Last Reported: | 05/15/2003 |
| 4 Previous Address: | 151 PROSPECT AVE |
| | MAYWOOD, NJ 07607-1214 |

| Address First Reported: | 11/05/1989 |
|-------------------------|------------|
| Address Last Reported: | 07/18/2000 |
| 5 Previous Address: | 351 ANDERSON ST |
| | HACKENSACK, NJ 07601-2829 |

| Address First Reported: | 03/16/1992 |
|-------------------------|------------|
| Address Last Reported: | 10/24/1999 |
| 6 Previous Address: | PO BOX 8376 |
| | HALEDON, NJ 07538-8376 |

| Address First Reported: | 08/04/1996 |
|-------------------------|------------|
| Address Last Reported: | 07/18/1998 |
| 7 Previous Address: | 35 JOHN ST |
| | HALEDON, NJ 07508-1445 |

| Address First Reported: | 12/16/1991 |
|-------------------------|------------|
| Address Last Reported: | 05/13/1997 |
| 8 Previous Address: | PO BOX 7263 |
| | ROCHELLE PARK, NJ 07662-7263 |

| Address First Reported: | 10/13/1992 |
|-------------------------|------------|
| Address Last Reported: | 10/27/1996 |
| 9 Previous Address: | 1326 DOE RD |
| | ALLENTOWN, PA 18104 |

| Address First Reported: | 08/07/2006 |
|-------------------------|------------|
| Address Last Reported: | 08/21/2009 |
| 10 Previous Address: | 1326 DOVE TRL |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.                    15
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

|  | ALLENTOWN, PA 18104 |
| --- | --- |
| **Address First Reported:** | 05/16/2006 |
| **Address Last Reported:** | 05/16/2006 |
| **11 Previous Address:** | 577 EDAR AVE |
|  | NORRISTOWN, PA 19403 |
| **Address First Reported:** | 04/08/2005 |
| **Address Last Reported:** | 04/08/2005 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Experian Credit Header Real Time(1)

To Summary

### CREDIT HEADER REAL TIME

## Fraud Alert Information

SSN Alerts

| Inquiry SSN Has Not Been Issued | No |
| --- | --- |
| Inquiry SSN Recorded As Deceased | No |
| Inquiry Age Younger than SSN Issue Date | No |
| High Probability SSN Belongs to Another | No |
| Inquiry SSN Format Is Invalid | No |
| Best Onfile SSN Recorded as Deceased | No |
| Best Onfile SSN Not Issued as of: | No |
| SSN Reported more Frequently for Another | No |
| Other SSN(s) | XXX-XX-0000 , XXX-XX-0000 |

Address Alerts

| Inquiry/Online Current Address Conflict | No |
| --- | --- |
| Inquiry Address 1ST Reported <90 Days | No |
| Inquiry Current Address Not | No |

## Individual Information

| **Best Name:** | EDWARD KOMITO |
| --- | --- |
| **Spouse Name:** | ABBY |
| **Other Name(s):** | EDWARD L KOMITO |
|  | L EDWARD KOMITO |
|  | E KOMITO |
|  | ED KOMITO |
|  | EDWARD KOMITE |
|  | EDWARD CAMITO |
|  | EDWARD ROMITO |
|  | EDWARD KOMIO |
|  | EDWARD L KIMITO |
| **Best SSN:** | XXX-XX-1789 |
| **Times Reported:** | 11 |
| **Date of Birth:** | ▉▉▉▉▉▉ |
| **Telephone Number(s):** | 610-395-7898 |
|  | Type: Residence |
|  | 201-247-2618 |
|  | Type: Cellular |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

Onfile

| | | |
|---|---|---|
| Inquiry Address: Alert | No | 201-967-4868 |
| Inquiry Address: | No | Type: Residence |
| Non-Residential | | |
| Inquiry Address: Cautious | No | |
| Best Address: Alert | No | |
| Best Address: | Yes | |
| Non-Residential | | |
| Best Address: Cautious | No | |
| Inquiry Telephone Number | No | |
| Inconsistent with Address | | |

## Best Address Information

| | |
|---|---|
| Best Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104 |

Reported 15 Times

| | |
|---|---|
| Address First Reported: | 01/12/2006 |
| Address Last Reported: | 04/04/2018 |

## Source Information

| | |
|---|---|
| Current Date: | 09/25/2019 |
| Source: | Experian Credit Header |

## Other Address Information

| | |
|---|---|
| Other Address: | 1326 DOE RD ALLENTOWN, PA 18104 |

Reported 0 Times

| | |
|---|---|
| Address First Reported: | 08/07/2006 |
| Address Last Reported: | 08/21/2009 |

| | |
|---|---|
| Other Address: | 577 EDER AVE WYCKOFF, NJ 07481 |

Reported 0 Times

| | |
|---|---|
| Address First Reported: | 07/30/1996 |
| Address First Reported: | 12/01/1998 |
| Address First Reported: | 01/23/2003 |
| Address First Reported: | 01/01/2012 |
| Address First Reported: | 11/30/2008 |
| Address First Reported: | 07/30/1996 |
| Address First Reported: | 04/02/1991 |
| Address First Reported: | 01/01/1993 |
| Address Last Reported: | 12/03/2008 |
| Address Last Reported: | 12/01/1998 |
| Address Last Reported: | 01/23/2003 |
| Address Last Reported: | 01/31/2012 |
| Address Last Reported: | 11/30/2008 |
| Address Last Reported: | 12/03/2008 |
| Address Last Reported: | 12/11/2012 |
| Address Last Reported: | 12/31/1993 |

| | |
|---|---|
| Other Address: | 1326 DOVE TRL ALLENTOWN, PA 18104 |

Reported 0 Times

| | |
|---|---|
| Address First Reported: | 05/16/2006 |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.                    17
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| **Address Last Reported:** | 05/16/2006 |
| **Other Address:** | 38 E RIDGEWOOD AVE<br>RIDGEWOOD, NJ 07450 |
| | Reported 0 Times |
| **Address First Reported:** | 12/09/1998 |
| **Address Last Reported:** | 05/15/2003 |
| **Other Address:** | 151 PROSPECT AVE<br>MAYWOOD, NJ 07607 |
| | Reported 0 Times |
| **Address First Reported:** | 11/05/1989 |
| **Address Last Reported:** | 07/18/2000 |
| **Other Address:** | 351 ANDERSON ST<br>HACKENSACK, NJ 07601 |
| | Reported 0 Times |
| **Address First Reported:** | 03/16/1992 |
| **Address Last Reported:** | 10/24/1999 |
| **Other Address:** | 35 JOHN ST<br>HALEDON, NJ 07508 |
| | Reported 0 Times |
| **Address First Reported:** | 12/16/1991 |
| **Address Last Reported:** | 05/13/1997 |
| **Other Address:** | 170 W RIDGEWOOD AVE<br>RIDGEWOOD, NJ 07450 |
| | Reported 0 Times |
| **Address First Reported:** | 08/27/1996 |
| **Address Last Reported:** | 08/27/1996 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Equifax Credit Header Records(1)

To Summary

### CREDIT HEADER

**Source Information**

| | |
|---|---|
| **Information Current Through:** | 08/28/2019 |
| **Database Last Updated:** | 09/09/2019 |

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

**PeopleMap Report (Premier)**
**EDWARD KOMITO**

| | |
|---|---|
| **Last Reported:** | 01/22/2018 |
| **Original Service Provider:** | VERIZON PENNSYLVANIA |
| **Name:** | EDWARD KOMITO |
| **Telephone Confidence Description:** | PRIVATE NUMBER VALIDATED WITHIN PAST 18-28 MONTHS |

End of Document         © 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Real Property Transactions(3)

To Summary

### Real Property Transaction Record

### Source Information

| | |
|---|---|
| **Filings Current Through:** | 09/04/2019 |
| **County Last Updated:** | 09/19/2019 |
| **Frequency of Update:** | WEEKLY |
| **Current Date:** | 09/25/2019 |
| **Source:** | COUNTY CLERK |

### Owner Information

| | |
|---|---|
| **Owner(s):** | EDWARD KOMITO |
| **Additional Owner:** | KOMITO EDWARD |
| **Property Address:** | 577 EDER AVE WYCKOFF, NJ 07481-1145 |
| **Mailing Address:** | 577 EDER AVE WYCKOFF, NJ 07481-1145 |

### Transaction Information

| | |
|---|---|
| **Transaction Date:** | 08/22/2003 |
| **Deed Type:** | DEED OF TRUST |
| **Type of Transaction:** | REFINANCE |
| **Mortgage Amount:** | $340,000.00 |
| **Mortgage Type:** | CONVENTIONAL |
| **Mortgage Deed Type:** | MORTGAGE DEED |
| **Mortgage Date:** | 08/22/2003 |
| **Interest Rate:** | ADJUSTABLE |
| **Lender Name:** | MERRILL LYNCH CREDIT CORP |
| **Recording Date:** | 09/30/2003 |
| **Recording Book/Page:** | BOOK 12934, PAGE 257 |
| **Refinance Loan:** | LOAN TO VALUE IS LESS THAN 50% |

### Property Information

| | |
|---|---|
| **County:** | BERGEN |
| **Assessor's Parcel Number:** | 00400-0000-00004 |
| **Property Type:** | SINGLE FAMILY RESIDENCE - TOWNHOUSE |
| **Land Use:** | SINGLE FAMILY RESIDENCE |

TAX ASSESSOR RECORD may be available for this property. The record contains information from the office of the local

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

real property tax assessor office. In addition to identifying the current owner, the record may include tax assessment information, the legal description, and property characteristics. Additional charges may apply.

TRANSACTION HISTORY REPORT may be available for this property. The report contains details about all available transactions associated with this property. The report may include information about sales, ownership transfers, refinances, construction loans, 2nd mortgages, or equity loans based on recorded deeds. Additional charges may apply.

End of Document                                          © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

### Real Property Transaction Record

#### Source Information

| Filings Current Through: | 09/04/2019 |
| County Last Updated: | 09/19/2019 |
| Frequency of Update: | WEEKLY |
| Current Date: | 09/25/2019 |
| Source: | COUNTY CLERK |

#### Owner Information

| Owner(s): | PRESTIGE DEVELOPERS INC |
| Ownership Rights: | CORPORATION |
| Corporate Owner: | YES |
| Additional Owner: | PRESTIGE DEVELOPERS INC |
| Ownership Rights: | CORPORATION |
| Property Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 |

| Mailing Address: | 105 BIRCH RD FRANKLIN LAKES, NJ 07417-2701 |

#### Transaction Information

| Transaction Date: | 07/28/2005 |
| Seller Name: | KOMITO EDWARD LAWRENCE |
| Sale Price: | $789,000.00 |
| Deed Type: | GRANT DEED |
| Type of Transaction: | CONSTRUCTION LOAN |
| Mortgage Amount: | $1,285,750.00 |
| Mortgage Deed Type: | MORTGAGE DEED |
| Mortgage Date: | 07/28/2005 |
| Interest Rate: | FIXED |
| Lender Name: | COLUMBIA BK |
| Address: | FAIR LAWN, NJ 07410 |
| Recording Date: | 07/29/2005 |
| Recording Book/Page: | BOOK 8856, PAGE 150 |
| Construction Loan: | YES |
| Construction Type: | RESALE |
| Purchase Payment: | MORTGAGE |

#### Property Information

| County: | BERGEN |
| Assessor's Parcel Number: | 70-00400-0000-00004 |
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE |
| Land Use: | SINGLE FAMILY RESIDENCE |

TAX ASSESSOR RECORD may be available for this property. The record contains information from the office of the local real property tax assessor office. In addition to identifying the current owner, the record may include tax assessment

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.                                    21
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)
EDWARD KOMITO

information, the legal description, and property characteristics. Additional charges may apply.
TRANSACTION HISTORY REPORT may be available for this property. The report contains details about all available transactions associated with this property. The report may include information about sales, ownership transfers, refinances, construction loans, 2nd mortgages. or equity loans based on recorded deeds. Additional charges may apply.

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Real Property Transaction Record

### Source Information

| | |
|---|---|
| **Filings Current Through:** | 09/04/2019 |
| **County Last Updated:** | 09/19/2019 |
| **Frequency of Update:** | WEEKLY |
| **Current Date:** | 09/25/2019 |
| **Source:** | COUNTY CLERK |

### Owner Information

| | |
|---|---|
| **Owner(s):** | EDWARD L KOMITO |
| **Property Address:** | 351 ANDERSON ST HACKENSACK, NJ 07601-2829 |
| **Mailing Address:** | 351 ANDERSON ST HACKENSACK, NJ 07601-2829 |

### Transaction Information

| | |
|---|---|
| **Transaction Date:** | 03/26/1991 |
| **Seller Name:** | GAYESKI FRANK S & COURTENAY E |
| **Sale Price:** | $295,000.00 |
| **Deed Type:** | GRANT DEED |
| **Type of Transaction:** | RESALE |
| **Mortgage Amount:** | $190,000.00 |
| **Mortgage Type:** | PRIVATE PARTY LENDER |
| **Recording Date:** | 04/01/1991 |
| **Recording Book/Page:** | BOOK 7432, PAGE 751 |
| **Private Party Lender:** | YES |
| **Construction Type:** | RESALE |
| **Purchase Payment:** | MORTGAGE |

### Property Information

| | |
|---|---|
| **County:** | BERGEN |
| **Assessor's Parcel Number:** | 2300448000000042 |
| **Property Type:** | SINGLE FAMILY RESIDENCE - TOWNHOUSE |

TAX ASSESSOR RECORD may be available for this property. The record contains information from the office of the local real property tax assessor office. In addition to identifying the current owner, the record may include tax assessment information, the legal description, and property characteristics. Additional charges may apply.
TRANSACTION HISTORY REPORT may be available for this property. The report contains details about all available transactions associated with this property. The report may include information about sales, ownership transfers, refinances, construction loans, 2nd mortgages, or equity loans based on recorded deeds. Additional charges may apply.

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)
EDWARD KOMITO

## Unclaimed Assets(1)

To Summary

### Unclaimed Property Record

| **Source Information** | | **Unclaimed Property Information** | |
|---|---|---|---|
| **Information Current Through:** | 02/13/2017 | **Asset Number:** | 3943691 |
| **Database Last Updated:** | 02/28/2017 | | |
| **Update Frequency:** | SEMI-ANNUAL | | |
| **Current Date:** | 09/25/2019 | | |
| **Source:** | NEW JERSEY DEPARTMENT OF THE TREASURY | | |

#### Owner Information
| | |
|---|---|
| **Name:** | KOMITO EDWARD |
| **Last Known Address:** | 170 E RIDGEWOOD AVE RIDGEWOOD, NJ |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Criminal & Infraction Records(2)

To Summary

### State Court Record

| **Source Information** | |
|---|---|
| **Current Date:** | 09/25/2019 |

The preceding record is for informational purposes only and is not the official record. This information is not warranted for accuracy or completeness. For copies of the official record (of conviction or incarceration), contact the agency or court.

This information is not to be used for any purpose regulated by the fair credit reporting act including employment screening or in violation of any local or state law.

| **Defendant Information** | |
|---|---|
| **Name:** | KOMITO, EDWARD LAWRENCE |
| **Last Known Address:** | 1326 DOE TRAIL RD ALLENTOWN, PA 18104 |
| **Driver's License State:** | PA |

### Order Documents
Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Date of Birth: | 09/XX/1958 |
| Gender: | MALE |
| Race: | WHITE |

## Court & Case Information

| Court: | DISTRICT COURT |
| Court County: | IREDELL |
| Court State: | NC |
| Case Number: | 2013CR 714358 |
| Case Type or Category: | CRIMINAL |
| Case Year: | 2013 |
| Charges Filed Date: | 11/29/2013 |
| Disposition: | CASE DISPOSED |

**End of Document**

To Summary

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Administrative Office of the Courts Record

### Source Information

| Current Date: | 09/25/2019 |

### Defendant Information

| Offender Name: | KOMITO, EDWARD L |
| Date of Birth: | 09/XX/1958 |
| Last Known Address: | ALLENTOWN, PA 18104 |
| Gender: | MALE |
| Race: | UNKNOWN |
| Miscellaneous Information: | COUNTRY: UNITED STATES |

### Offense 1

| Offense Number: | 1 |
| Judge Name(s): | DONNA R. BUTLER |
| Case Number: | MJ-31203-TR-0000445-2012 |
| Case Type: | TRAFFIC |
| Case Comment: | CASE CATEGORY: TRAFFIC, STATUTE TYPE: STATUTE |
| Charges Filed Date: | 04/12/2012 |
| Case Information: | ORIGINATING DOCUMENT #: T10805465 |
| Statute Violated: | 75.3111.A |
| Offense Charged: | OBEDIENCE TO TRAFFIC-CONTROL DEVICES |
| Date of Offense: | 04/11/2012 |
| Case Type or Category: | TRAFFIC OFFENSE |
| Disposition: | GUILTY PLEA |
| Disposition Date: | 04/23/2012 |
| Offense Location: | LEHIGH COUNTY |
| Court: | MAGISTERIAL DISTRICT COURT |
| Jurisdiction County: | LEHIGH |

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR
(1-877-362-7387) for on-site manual retrieval of documents
related to this or other matters. Additional charges apply.

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Lawsuit Records(10)

To Summary

### Lawsuit Records

| Case Information | |
|---|---|
| Case Number: | DC-013167-2004 |
| Filing Date: | 06/17/2004 |
| Case Type: | CONTRC-REG |
| Case Category: | 32000 |
| Status: | JUDGMENT ENTERED |
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL PART |
| Venue: | BERGEN, NJ |
| Party Information | |
| Demand: | $12,856.76 |
| Plaintiff: | AMERICAN EXPRESS CENTURION |
| Attorney: | LYONS DOUGHTY & VELD HUIS |
| | 856-802-1488 |
| License No: | 8568021488 |
| Defendant: | KOMITO, EDWARD |
| | 577 EDER AV |
| | WYCKOFF, NJ 07481 |

### Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

### Lawsuit Records

| Case Information | |
|---|---|
| Case Number: | L 000535 04 |
| Filing Date: | 01/13/2004 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)
EDWARD KOMITO

| Case Type: | BOOK ACCNT |
|---|---|
| Case Category: | 32310 |
| Filing Office: | BERGEN COUNTY SUPERIOR COURT |
| Venue: | BERGEN, NJ |
| **Party Information** | |
| Demand: | $25,111.26 |
| Plaintiff: | SUNSHINE ATKINS MINASSIAN & |
| Attorney: | SUNSHINE ATKINS MINASSIAN |
| | 201-967-5060 |
| License No: | 2019675060 |
| Defendant: | KOMITO, EDWARD |
| | 577 EDER AVE |
| | WYCKOFF, NJ 07481 . |

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Lawsuit Records**

| **Case Information** | |
|---|---|
| Case Number: | DC-006190-2003 |
| Filing Date: | 03/12/2003 |
| Case Type: | CONTRC-REG |
| Case Category: | 32000 |
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL PART |
| Venue: | BERGEN, NJ |
| **Party Information** | |
| Demand: | $3,688.50 |
| Plaintiff: | NOTO, JOSEPH C |
| Attorney: | NOTO JOSEPH C |
| License No: | 0017031368 |
| Defendant: | KOMITO, EDWARD |
| | 577 EDER AV |
| | WYCKOFF, NJ 07481 |

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Lawsuit Records

| Case Information | |
|---|---|
| Filing Date: | 11/18/1997 |
| Case Type: | CONTRACT |
| Case Category: | 32000 |
| Status: | CLOSED |
| | SETTLED |
| Disposition Date: | 06/15/1998 |
| Filing Office: | BERGEN COUNTY SUPERIOR COURT |
| Venue: | BERGEN, NJ |
| Party Information | |
| Status: | CLOSED |
| Plaintiff: | EIFFEL TOWER CO OP INC |
| Attorney: | GREENBAUM ROWE S |
| Defendant: | NATIONAL COMMUNITY BANK OF NEW JERSEY |
| Party Status: | CLOSED |
| | SETTLED - 06/15/1998 |
| Defendant: | BANK OF NEW YORK |
| Party Status: | CLOSED |
| | SETTLED - 06/15/1998 |
| Defendant: | KOMITO, EDWARD |
| | 577 EDER AVE |
| | WYCKOFF, NJ 07481 |
| Party Status: | CLOSED |
| | SETTLED - 06/15/1998 |

### Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Lawsuit Records

| Case Information | |
|---|---|
| Case Number: | DC-016222-1999 |
| Filing Date: | 12/08/1999 |
| Case Type: | CONTRC-REG |
| Case Category: | 32000 |
| Status: | JUDGMENT ENTERED |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Filing Office: | BERGEN COUNTY SPECIAL CIVIL PART |
| Venue: | BERGEN, NJ |
| Party Information | |
| Demand: | $402.00 |
| Plaintiff: | MONMOUTH OCEAN COLLECTION SVC |
| Attorney: | MEISENBACHER & SONS RAYMOND |
| | 732-469-8700 |
| License No: | 7324698700 |
| Defendant: | KOMITO, EDWARD |
| | 577 EDER AV |
| | WYCKOFF, NJ 07481 |

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Lawsuit Records**

| Case Information | |
| Filing Date: | 02/16/1994 |
| Case Type: | CONTRACT |
| Case Category: | 32000 |
| Status: | JUDGMENT ENTERED |
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL PART |
| Venue: | BERGEN, NJ |
| Party Information | |
| Demand: | $45.00 |
| Plaintiff: | CALLAHAN LAWYERS SERVICE |
| Attorney: | MONAGHAN AND MONAGHAN |
| Defendant: | KOMITO, EDWARD |
| | 351 ANDERSON ST |
| | HACKENSACK, NJ 07601 |

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)

09/25/2019 14:43:04

EDWARD KOMITO

## Lawsuit Records

### Case Information

| | |
|---|---|
| Filing Date: | 12/26/1996 |
| Case Type: | CONTRACT |
| Case Category: | 32000 |
| Status: | CLOSED |
| | DISMISSED |
| Disposition Date: | 08/27/1997 |
| Filing Office: | BERGEN COUNTY SUPERIOR COURT |
| Venue: | BERGEN, NJ |

### Party Information

| | |
|---|---|
| Demand: | $64,211.00 |
| Status: | CLOSED |
| Plaintiff: | BANK OF NEW YORK |
| Attorney: | SHALJIAN CAMMARA |
| Defendant: | KOMITO, EDWARD |
| | 351 ANDERSON ST |
| | HACKENSACK, NJ 07601 |

| | |
|---|---|
| Party Status: | CLOSED |
| | DISMISSED - 08/27/1997 |

### Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Lawsuit Records

### Case Information

| | |
|---|---|
| Filing Date: | 07/24/1992 |
| Case Type: | CONTRACT |
| Case Category: | 32000 |
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL PART |
| Venue: | BERGEN, NJ |

### Party Information

| | |
|---|---|
| Demand: | $1,000.00 |
| Plaintiff: | PARAMUS HONDA |
| Attorney: | PRO SE |
| Defendant: | KOMITO, EDWARD |
| | 151 PROSPECT AV |
| | HACKENSACK, NJ |

### Order Documents

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

---

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

---

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Lawsuit Records

| Case Information | |
|---|---|
| Filing Date: | 06/19/1995 |
| Case Type: | PIP COVERG |
| Case Category: | 42000 |
| Status: | CLOSED |
| | SETTLED |
| Disposition Date: | 04/14/1997 |
| Filing Office: | PASSAIC COUNTY SUPERIOR COURT |
| Venue: | PASSAIC, NJ |
| **Party Information** | |
| Status: | CLOSED |
| Plaintiff: | GENERAL ACCIDENT INSURANCE COMPANY |
| Attorney: | ARTHUR Z. CHARSINSKY |
| Plaintiff: | PHOENIX DOWN CORPORATION |
| Attorney: | ARTHUR Z. CHARSINSKY |
| Defendant: | JAMES D. CUMMINS, CO. |
| Party Status: | CLOSED |
| | SETTLED - 04/14/1997 |
| Defendant: | TRI TECH ENGINEERING |
| Party Status: | CLOSED |
| | SETTLED - 04/14/1997 |
| Defendant: | FALLS GLASS OF LITTLE FALLS |
| Party Status: | CLOSED |
| | SETTLED - 04/14/1997 |
| Defendant: | INDUSTRIAL RESURFACING |
| Party Status: | CLOSED |
| | SETTLED - 04/14/1997 |
| Defendant: | KOMITO, EDWARD |
| Party Status: | CLOSED |
| | SETTLED - 04/14/1997 |
| Defendant: | ALL INDUSTRIAL ROOFING CO., INC. |
| Party Status: | CLOSED |
| | SETTLED - 04/14/1997 |
| Defendant: | HAUBENSTOCK, ALLAN S. |
| Party Status: | CLOSED |
| | SETTLED - 04/14/1997 |
| Defendant: | BEAM REALTY CO. |
| | 227 MCKINLEY |
| | RIDGEWOOD, NJ 07450 |

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.                    30
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

**Party Status:**
CLOSED
SETTLED - 04/14/1997

**Order Documents**
Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

---

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Lawsuit Records

**Case Information**

| | |
|---|---|
| **Filing Date:** | 04/04/1997 |
| **Case Type:** | AUTO |
| **Case Category:** | 56610 |
| **Status:** | CLOSED |
| | DISMISSED |
| **Disposition Date:** | 07/09/1998 |
| **Filing Office:** | PASSAIC COUNTY SUPERIOR COURT |
| **Venue:** | PASSAIC, NJ |
| **Party Information** | |
| **Status:** | CLOSED |
| **Plaintiff:** | VARGAS, FRANCISCO |
| **Attorney:** | PETERSON |
| **Defendant:** | DOES A D, JOHN |
| **Party Status:** | CLOSED |
| | DISMISSED - 07/09/1998 |
| **Defendant:** | ABC CORPORATIONS |
| **Party Status:** | CLOSED |
| | DISMISSED - 07/09/1998 |
| **Defendant:** | INDUSTRIAL EQUIPMENT LEASING COMPANY |
| | 35 JOHN ST |
| | HALEDON, NJ 07508 |
| **Party Status:** | CLOSED |
| | DISMISSED - 07/09/1998 |
| **Defendant:** | KOMITO, EDWARD L |
| | https://1.next.westlaw.com/PublicRecords/Search? |
| | searchType=Address&PU=473A4D2C443A342C563A |
| | 322C533A31332C553A69613734346437373930303 |
| | 030303133306532306336613664383323037666238 |
| | 39 |
| **Party Status:** | CLOSED |

**WESTLAW** Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

DISMISSED - 07/09/1998

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Liens & Judgments(11)

To Summary

### Civil Judgment Filing Record

### Filing Information

| | | **Creditor Information** | |
|---|---|---|---|
| **Filing Number:** | L00053504 | **Creditor:** | SUNSHINE ATKINS |
| **Filing Type:** | CIVIL NEW FILING | | MINASSIAN AND |
| **Action Type:** | CIVIL NEW FILING | | |
| **Filing Office:** | BERGEN COUNTY | | |
| | SUPERIOR COURT | | |
| | 10 MAIN ST | **Order Documents** | |
| | HACKENSACK, NJ | Call Westlaw CourtExpress at 1-877-DOC-RETR | |
| | | (1-877-362-7387) for on-site manual retrieval of documents | |
| | | related to this or other matters. Additional charges apply. | |
| **Filing County:** | BERGEN | | |
| **Filing Date:** | 01/13/2004 | | |

### Debtor Information

| **Debtor:** | KOMITO, EDWARD |
|---|---|
| | 577 EDER AVE |
| | WYCKOFF, NJ 07481 |
| **Debtor Type:** | INDIVIDUAL |
| **Debtor Amount:** | $25,111.00 |

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

### Civil Judgment Filing Record

### Filing Information                              ### Creditor Information

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Filing Information

| | | | |
|---|---|---|---|
| **Filing Number:** | DC0162221999 | **Creditor:** | MONMOUTH OCEAN COLLECTION SVC |
| **Filing Type:** | CIVIL JUDGMENT RELEASE | | |
| **Action Type:** | CIVIL JUDGMENT | | |
| **Filing Office:** | BERGEN COUNTY SPECIAL CIVIL COURT 10 MAIN ST HACKENSACK, NJ | | |

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

| | |
|---|---|
| **Filing County:** | BERGEN |
| **Original Filing Date:** | 03/08/2000 |
| **Release Date:** | 06/21/2001 |

## Debtor Information

| | |
|---|---|
| **Debtor:** | KOMITO, EDWARD 577 EDER AVE WYCKOFF, NJ 07481 |
| **Debtor Type:** | INDIVIDUAL |
| **Debtor Amount:** | $402.00 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Civil Judgment Filing Record

## Filing Information

## Creditor Information

| | | | |
|---|---|---|---|
| **Filing Number:** | DC0162221999 | **Creditor:** | MONMOUTH OCEAN COLLECTION SVC |
| **Filing Type:** | CIVIL NEW FILING | | |
| **Action Type:** | CIVIL NEW FILING | | |
| **Filing Office:** | BERGEN COUNTY SPECIAL CIVIL COURT 10 MAIN ST HACKENSACK, NJ | | |

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

| | |
|---|---|
| **Filing County:** | BERGEN |
| **Filing Date:** | 12/08/1999 |

## Debtor Information

| | |
|---|---|
| **Debtor:** | KOMITO, EDWARD 577 EDER AVE WYCKOFF, NJ 07481 |

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| **Debtor Type:** | INDIVIDUAL |
| **Debtor Amount:** | $402.00 |

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Civil Judgment Filing Record

### Filing Information

| | |
|---|---|
| **Filing Number:** | DC0131672004 |
| **Filing Type:** | CIVIL NEW FILING |
| **Action Type:** | CIVIL NEW FILING |
| **Filing Office:** | BERGEN COUNTY |
| | SPECIAL CIVIL COURT |
| | 10 MAIN ST |
| | HACKENSACK, NJ |
| **Filing County:** | BERGEN |
| **Filing Date:** | 06/17/2004 |

### Creditor Information

| | |
|---|---|
| **Creditor:** | AMERICAN EXPRESS |
| | CENTURION |

### Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR
(1-877-362-7387) for on-site manual retrieval of documents
related to this or other matters. Additional charges apply.

### Debtor Information

| | |
|---|---|
| **Debtor:** | KOMITO, EDWARD |
| | 577 EDER AVE |
| | WYCKOFF, NJ 07481 |
| **Debtor Type:** | INDIVIDUAL |
| **Debtor Amount:** | $12,857.00 |

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Civil Judgment Filing Record

### Filing Information

| | |
|---|---|
| **Filing Number:** | DJ2901372004 |
| **Filing Type:** | VACATED JUDGMENT |
| **Action Type:** | VACATED/APPEALED |
| | JUDGMENT |
| **Filing Office:** | BERGEN COUNTY |

### Creditor Information

| | |
|---|---|
| **Creditor:** | AMERICAN EXPRESS |
| | CENTURION BANK |

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.                    34
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

|  | SUPERIOR COURT<br>10 MAIN ST<br>HACKENSACK, NJ |  |
|---|---|---|

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

| **Filing County:** | BERGEN |
|---|---|
| **Original Filing Date:** | 10/27/2004 |
| **Release Date:** | 01/05/2005 |

## Debtor Information

| **Debtor:** | KOMITO, EDWARD<br>577 EDER AVE<br>WYCKOFF, NJ 07481 |
|---|---|
| **Debtor Type:** | INDIVIDUAL |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Civil Judgment Filing Record

## Filing Information

| **Filing Number:** | DC0131672004 |
|---|---|
| **Filing Type:** | CIVIL JUDGMENT |
| **Action Type:** | CIVIL JUDGMENT |
| **Filing Office:** | BERGEN COUNTY<br>SPECIAL CIVIL COURT<br>10 MAIN ST<br>HACKENSACK, NJ |
| **Filing County:** | BERGEN |
| **Filing Date:** | 08/16/2004 |

## Creditor Information

| **Creditor:** | AMERICAN EXPRESS<br>CENTURION |
|---|---|

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

## Debtor Information

| **Debtor:** | KOMITO, EDWARD<br>577 EDER AVE<br>WYCKOFF, NJ 07481 |
|---|---|
| **Debtor Type:** | INDIVIDUAL |
| **Debtor Amount:** | $12,857.00 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

**WESTLAW** Thomson Reuters. No claim to original U.S. Government Works.                         35
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)
EDWARD KOMITO

To Summary

## Civil Judgment Filing Record

### Filing Information

| | |
|---|---|
| **Filing Number:** | DC0061902003 |
| **Filing Type:** | CIVIL NEW FILING |
| **Action Type:** | CIVIL NEW FILING |
| **Filing Office:** | BERGEN COUNTY |
| | SPECIAL CIVIL COURT |
| | 10 MAIN ST |
| | HACKENSACK, NJ |

| | |
|---|---|
| **Filing County:** | BERGEN |
| **Filing Date:** | 03/12/2003 |

### Creditor Information

| | |
|---|---|
| **Creditor:** | NOTO JOSEPH C |

### Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR
(1-877-362-7387) for on-site manual retrieval of documents
related to this or other matters. Additional charges apply.

### Debtor Information

| | |
|---|---|
| **Debtor:** | KOMITO, EDWARD |
| | 577 EDER AVE |
| | WYCKOFF, NJ 07481 |

| | |
|---|---|
| **Debtor Type:** | INDIVIDUAL |
| **Debtor Amount:** | $3,689.00 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Civil Judgment Filing Record

### Filing Information

| | |
|---|---|
| **Filing Number:** | SC653321992SC2 |
| **Filing Type:** | CIVIL NEW FILING |
| **Action Type:** | CIVIL NEW FILING |
| **Filing Office:** | BERGEN COUNTY |
| | SPECIAL CIVIL COURT |
| | 10 MAIN ST |
| | HACKENSACK, NJ |

| | |
|---|---|
| **Filing County:** | BERGEN |
| **Filing Date:** | 07/24/1992 |

### Creditor Information

| | |
|---|---|
| **Creditor:** | PARAMUS HONDA |

### Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR
(1-877-362-7387) for on-site manual retrieval of documents
related to this or other matters. Additional charges apply.

**WESTLAW** Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Debtor Information

**Debtor:**            KOMITO, EDWARD
                       151 PROSPECT AVE
                       HACKENSACK, NJ 07601

**Debtor Type:**       INDIVIDUAL
**Debtor Amount:**     $1,000.00

End of Document                                © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Civil Judgment Filing Record

## Filing Information                                    ## Creditor Information

| **Filing Number:** | LL1210319962 | **Creditor:** | BANK OF NY |
|---|---|---|---|

**Filing Type:**       CIVIL DISMISSAL
**Action Type:**       CIVIL DISMISSAL
**Filing Office:**     BERGEN COUNTY
                       SUPERIOR COURT        ## Order Documents
                       10 MAIN ST
                       HACKENSACK, NJ        Call Westlaw CourtExpress at 1-877-DOC-RETR
                                             (1-877-362-7387) for on-site manual retrieval of documents
                                             related to this or other matters. Additional charges apply.

**Filing County:**        BERGEN
**Original Filing Date:** 12/26/1996
**Release Date:**         08/27/1997

## Debtor Information

**Debtor:**            KOMITO, EDWARD
                       351 ANDERSON ST
                       HACKENSACK, NJ 07601

**Debtor Type:**       INDIVIDUAL

End of Document                                © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Civil Judgment Filing Record

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Debtor: | KOMITO, EDWARD<br>351 ANDERSON ST<br>HACKENSACK, NJ 07601 |
|---|---|
| Debtor Type: | INDIVIDUAL |
| Debtor Amount: | $45.00 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Bankruptcy Records(1)

To Summary

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

### This docket is current through 12/04/2008

**Current Date:** 9/25/2019
**Source:** U.S. BANKRUPTCY COURT, DISTRICT OF NEW JERSEY (NEWARK)

## CASE INFORMATION

| Court: | U.S. BANKRUPTCY COURT, DISTRICT OF NEW JERSEY (NEWARK) |
|---|---|
| Case Title: | IN RE: EDWARD KOMITO, ATKINS MINASSIAN & TAFURI<br>SUNSHINE |
| Case: | 2:04-BK-43720 |
| Date Filed: | 10/21/2004 |
| Date Discharged: | 12/02/2008 |
| Office: | NEWARK |
| Case Type / Chapter: | BANKRUPTCY: CHAPTER 13 |
| Case Details: | NO ASSET |
| Case Number: | 2:04-BK-43720 |
| Key Nature of Suit: | BANKRUPTCY; CHAPTER 13 (060.30) |

## CREDITOR INFORMATION

## DEBTOR INFORMATION
### EDWARD KOMITO
| Party Address: | 577 EDER AVE |
|---|---|

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | WYCKOFF, NJ 07481-1145 |
|---|---|
| SSN: | XXX-XX-1789 |
| Attorney(s): | WILLIAM C JAEKEL |
| Attorney Phone: | 201-785-0111 |
| Firm Name: | WILLIAM C JAEKEL |
| Attorney Address: | 41 ORCHARD ST<br>STE 101<br>RAMSEY, NJ 07446-1158 |

**ATKINS MINASSIAN & TAFURI SUNSHINE**
Party Address:

577 EDER AVE
WYCKOFF, NJ 07481-1145

## TRUSTEE INFORMATION
**MARIE-ANN GREENBERG**
Party Address:

30 TWO BRIDGES RD
STE 230
FAIRFIELD, NJ 07004-1550

| Phone: | 973-227-2840 |
|---|---|

## SCHEDULE 341 (1)

| Date: | Time: | Hearing Location: | Description: |
|---|---|---|---|
| 12/07/2004 | | | |

## CLAIMS REGISTER INFORMATION

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Dockets(6)

To Summary
TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

### This docket is current through 10/24/2007

Current Date: 9/25/2019
Source: SUPERIOR COURT, BERGEN COUNTY, NEW JERSEY
DISCLAIMER

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)
EDWARD KOMITO

This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

## CASE INFORMATION

| | |
|---|---|
| Case Title: | Callahan Lawyers Service v. Edward Komito |
| Court: | SUPERIOR COURT, BERGEN COUNTY |
| Case Number: | SC-000916-94 |
| Case Type: | Civil |
| Case Subtype: | Contract |
| Key Nature of Suit: | Contracts (130) |
| Date Filed: | 02/16/1994 |
| Claim/Demand Amount: | $45.00 |
| Case Status: | Judgment Entered |

## PARTICIPANT INFORMATION

### Callahan Lawyers Service

| | |
|---|---|
| Type: | Plaintiff |
| Firm Name: | Monaghan And Monaghan |

### Edward Komito

| | |
|---|---|
| Type: | Defendant |
| Address: | 351 Anderson St<br>Hackensack, NJ 07601 |

### TRUEFALSE

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**This docket is current through 10/25/2007**

Current Date: 9/25/2019
Source:      SUPERIOR COURT, BERGEN COUNTY, NEW JERSEY
DISCLAIMER

This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

## CASE INFORMATION

| | |
|---|---|
| Case Title: | MONMOUTH OCEAN COLLECTION SVC v. EDWARD KOMITO |
| Court: | SUPERIOR COURT, BERGEN COUNTY |
| Case Number: | DC-016222-99 |
| Case Type: | CIVIL |
| Case Subtype: | CONTRACT-REG |
| Key Nature of Suit: | Contracts (130) |
| Date Filed: | 12/08/1999 |
| Claim/Demand Amount: | $402.00 |
| Case Status: | JUDGMENT ENTERED |

## PARTICIPANT INFORMATION
### MONMOUTH OCEAN COLLECTION SVC

| | |
|---|---|
| Type: | PLAINTIFF |
| Firm Name: | MEISENBACHER & SONS RAYMOND |

### EDWARD KOMITO

| | |
|---|---|
| Type: | DEFENDANT |
| Address: | 577 EDER AV<br>WYCKOFF, NJ 07481 |

### TRUEFALSE

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

### This docket is current through 10/24/2007

**Current Date:** 9/25/2019
**Source:** SUPERIOR COURT, BERGEN COUNTY, NEW JERSEY

**DISCLAIMER**

This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

## CASE INFORMATION

| | |
|---|---|
| Case Title: | BANK OF NEW YORK v. EDWARD KOMITO |
| Court: | SUPERIOR COURT, BERGEN COUNTY |

**WESTLAW** Thomson Reuters. No claim to original U.S. Government Works.

42

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)                                    09/25/2019 14:43:04
EDWARD KOMITO

| | |
|---|---|
| Case Number: | L-012103-96 |
| Case Type: | CIVIL |
| Case Subtype: | CONTRACT |
| Key Nature of Suit: | Contracts (130) |
| Date Filed: | 12/26/1996 |
| Claim/Demand Amount: | $64211.00 |
| Case Status: | CLOSED |
| Disposition Date: | 08/27/1997 |
| Disposition: | DISMISSED |

## PARTICIPANT INFORMATION
### BANK OF NEW YORK

| Type: | PLAINTIFF |
|---|---|
| Attorney: | SHALJIAN CAMMARA |

### EDWARD KOMITO

| Type: | DEFENDANT |
|---|---|
| Address: | 351 ANDERSON ST<br>HACKENSACK, NJ 07601 |

### TRUEFALSE
TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary
TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

### This docket is current through 10/24/2007

**Current Date:** 9/25/2019
**Source:** SUPERIOR COURT, PASSAIC COUNTY, NEW JERSEY
DISCLAIMER
This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

## CASE INFORMATION
| Case Title: | Fraficisco Vargas v. John Does A D |
|---|---|
| Court: | SUPERIOR COURT, PASSAIC COUNTY |

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.                43
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Case Number: | L-002595-97 |
| Case Type: | Civil |
| Case Subtype: | Auto |
| Key Nature of Suit: | Motor Vehicles (300) |
| Date Filed: | 04/04/1997 |
| Case Status: | Closed |
| Disposition Date: | 07/09/1998 |
| Disposition: | DISMISSED |

## PARTICIPANT INFORMATION

### Francisco Vargas

| Type: | Plaintiff |
| Attorney: | Peterson |

### John Does A D

| Type: | Defendant |

### Abc Corporations

| Type: | Defendant |

### Industrial Equipment Leasing Company

| Type: | Defendant |
| Address: | 35 John St<br>Haledon, NJ 07508 |

### Edward L Komito

| Type: | Defendant |
| Address: | Industrial Equipment Leasing; |

TRUEFALSE

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

### This docket is current through 10/24/2007

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

**Current Date:** 9/25/2019
**Source:** SUPERIOR COURT, BERGEN COUNTY, NEW JERSEY

DISCLAIMER

This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

## CASE INFORMATION

| | |
|---|---|
| Case Title: | Eiffel Tower CO Op Inc v. National Community Bank Of New Jersey |
| Court: | SUPERIOR COURT, BERGEN COUNTY |
| Case Number: | L-010783-97 |
| Case Type: | Civil |
| Case Subtype: | Contract |
| Key Nature of Suit: | Contracts (130) |
| Date Filed: | 11/18/1997 |
| Case Status: | Closed |
| Disposition Date: | 06/15/1998 |
| Disposition: | SETTLED |

## PARTICIPANT INFORMATION

**Eiffel Tower CO Op Inc**

| | |
|---|---|
| Type: | Plaintiff |
| Attorney: | Greenbaum Rowe S |

**National Community Bank Of New Jersey**

| | |
|---|---|
| Type: | Defendant |

**Bank Of New York**

| | |
|---|---|
| Type: | Defendant |

**Edward Komito**

| | |
|---|---|
| Type: | Defendant |
| Address: | 577 Eder Ave<br>Wyckoff, NJ 07481 |

## TRUEFALSE

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

45

To Summary

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

### This docket is current through 10/23/2007

**Current Date:** 9/25/2019

**Source:** SUPERIOR COURT, BERGEN COUNTY, NEW JERSEY

**DISCLAIMER**

This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

## CASE INFORMATION

| | |
|---|---|
| Case Title: | Paramus Honda v. Edward Komito |
| Court: | SUPERIOR COURT, BERGEN COUNTY |
| Case Number: | SC-065332-92 |
| Case Type: | Civil |
| Case Subtype: | Contract |
| Key Nature of Suit: | Contracts (130) |
| Date Filed: | 07/24/1992 |
| Claim/Demand Amount: | $1000.00 |

## PARTICIPANT INFORMATION

**Paramus Honda**

| | |
|---|---|
| Type: | Plaintiff |
| Attorney: | Paramus Honda |
| Attorney Status: | Pro Se |

**Edward Komito**

| | |
|---|---|
| Type: | Defendant |
| Address: | 151 Prospect Av |
| | Hackensack, NJ |

### TRUEFALSE

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)                                                 09/25/2019 14:43:04
EDWARD KOMITO

## Professional Licenses(3)

To Summary

**Professional License Record**

### Source Information

| | |
|---|---|
| **Information Current Through:** | 05/18/2007 |
| **Database Last Updated:** | 07/12/2007 |
| **Update Frequency:** | SUSPENDED |
| **Current Date:** | 09/25/2019 |
| **Source:** | PA INSURANCE DEPARTMENT |

### Licensing Information

| | |
|---|---|
| **Licensing Agency:** | PA INSURANCE DEPARTMENT |
| **License/Certification Type:** | RESIDENT PRODUCER |
| **License Number:** | 446293 |
| **Issue Date:** | 12/07/2005 |
| **Expire Date:** | 12/07/2007 |
| **License Status:** | ACTIVE |
| **Specialty:** | LIFE AND FIXED ANNUITIES |
| **Specialty:** | VARIABLE LIFE AUTHORITY |
| **License State:** | PA |

### Name & Professional Information

| | |
|---|---|
| **Name:** | EDWARD KOMITO |
| **Address:** | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
| **County:** | LEHIGH |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Professional License Record**

### Source Information

| | |
|---|---|
| **Information Current Through:** | 12/20/2018 |
| **Database Last Updated:** | 01/04/2019 |
| **Update Frequency:** | SEMI-ANNUAL |
| **Current Date:** | 09/25/2019 |
| **Source:** | NJ DEPARTMENT OF BANKING AND INSURANCE |

### Licensing Information

| | |
|---|---|
| **Licensing Agency:** | NJ DEPARTMENT OF BANKING AND INSURANCE |
| **License/Certification Type:** | PRODUCER |
| **License Number:** | 1103431 |
| **Issue Date:** | 10/01/2009 |
| **Expire Date:** | 09/30/2011 |
| **License Class:** | PRO |
| **License State:** | NJ |

### Name & Professional Information

| | |
|---|---|
| **Name:** | EDWARD KOMITO |
| **Address:** | 1326 DOE TRAIL RD |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

47

09/25/2019 14:43:04

| | ALLENTOWN, PA<br>18104-2053 |
| --- | --- |
| County: | LEHIGH |
| Phone: | 610-395-7898 |
| Email: | EKOMITO@INVESTORSC<br>APITAL.COM |

## Employer Information

| Organization: | PERSON |
| --- | --- |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Professional License Record**

## Source Information

| Information Current Through: | 01/02/2019 |
| --- | --- |
| Database Last Updated: | 02/01/2019 |
| Update Frequency: | SEMI-ANNUAL |
| Current Date: | 09/25/2019 |
| Source: | OH DEPARTMENT OF INSURANCE |

## Licensing Information

| Licensing Agency: | OH DEPARTMENT OF INSURANCE |
| --- | --- |
| License/Certification Type: | NON-RESIDENT INSURANCE AGENT |
| License State: | OH |

## Name & Professional Information

| Name: | EDWARD KOMITO |
| --- | --- |
| Address: | 1326 DOE TRAIL RD<br>ALLENTOWN, PA 18104 |

## Employer Information

| Organization: | PERSON |
| --- | --- |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Work Affiliations(1)

To Summary

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

48

Work Affiliations Record

## Source Information

| | | **Work Affiliation Information** | |
|---|---|---|---|
| **Information Current Through:** | 09/13/2019 | **Name:** | EDWARD KOMITO |
| | | **Business Name:** | CHIEFTAINS SENIOR |
| **Database Last Updated:** | 09/19/2019 | | DRUM BUGLE CORPS INC |
| **Update Frequency:** | MONTHLY | **Date:** | 03/03/2010 |
| **Current Date:** | 09/25/2019 | | |
| **Source:** | OCCUPATION FINDER | | |

**Individual Information**

| | |
|---|---|
| **Home Address:** | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
| **E-Mail:** | ekomito@latinmail.com |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Corporate Records & Business Registrations(1)

To Summary

Corporate Records & Business Registrations

## Source Information

| | | **Principal Information** | |
|---|---|---|---|
| **Information Current Through:** | 09/21/2019 | **Name:** | EDWARD KOMITO |
| | | **Title:** | OWNER |
| **Database Last Updated:** | 09/25/2019 | **Address:** | 1336 DOE TRAIL ROAD |
| **Update Frequency:** | WEEKLY | | ALLENTOWN, PA 18104 |
| **Current Date:** | 09/25/2019 | | |
| **Source:** | AS REPORTED BY THE SECRETARY OF STATE OR OTHER OFFICIAL SOURCE | **Amendment Information** | |
| | | **Amendments:** | 02/12/2016 MISCELLANEOUS APPLICATION FOR REGISTRATION OF FICTITIOUS NAME |

**Company Information**

| | |
|---|---|
| **Name:** | ELK CAPITAL ADVISORS LLC |
| **Address:** | 1326 DOE TRAIL ROAD ALLENTOWN, PA 18104 |

**Additional Detail Information**

| | |
|---|---|
| **Additional Details:** | PURPOSE: REGISTERED INVESTMENT ADVISOR |

| **D&B DUNS:** | 07-860-6520 |
|---|---|

**WESTLAW** Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

The preceding public record data is for information purposes only and is not the official record. Certified copies can only be obtained from the official source.

## Filing Information

| | |
|---|---|
| **Identification Number:** | 6358751 |
| **Filing Date:** | 02/12/2016 |
| **Status:** | ACTIVE |
| **Business Type:** | FICTITIOUS NAMES |
| **Address Type:** | MAILING |
| **Where Filed:** | SECRETARY OF STATE/CORPORATIONS DIVISION |
| | 203 NORTH OFFICE BLDG HARRISBURG, PA 17120 |

The public record items reported above may have been paid, terminated, vacated or released prior to today's date.

## Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## DMI(1)

To Summary



**Decide with Confidence**

### D&B Market Identifiers

## Source Information

| | |
|---|---|
| **D&B Completed Analysis:** | 08/25/2019 |
| **Current Date:** | 09/25/2019 |

## Company Information

| | |
|---|---|
| **DUNS:** | 07-860-6520 |
| **Name:** | ELK CAPITAL ADVISORS, LLC |
| **Address:** | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
| **County:** | LEHIGH |
| **Telephone:** | 610-395-7898 |
| **Year Started:** | 2012 |

## Sales Information:

| | |
|---|---|
| **Annual Sales Revision Date:** | 06/01/2019 |
| **Annual Sales (US):** | $130,420 -ESTIMATED |
| **1-Yr-Ago:** | $ NOT AVAILABLE |
| **3-Yr-Ago:** | $ NOT AVAILABLE |

## Employee Information

| | |
|---|---|
| **Employees Total:** | 2 |
| **1-Yr-Ago:** | NOT AVAILABLE |
| **3-Yr-Ago:** | NOT AVAILABLE |
| **Employees Here:** | 2 -ESTIMATED |

## Company History/Operations/Relationships & Other Information

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.

50

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Executive(s) Information

|   |   |   |
|---|---|---|
| 1. | **Executive Name:** | EDWARD KOMITO |
|    | **Executive Title:** | MEMBER |
| 2. | **Executive Name:** | EDWARD KOMITO |
|    | **Executive Title:** | MANAGER |

**This Company's Specifics:**

| | |
|---|---|
| **DUNS:** | 07-860-6520 |
| **MSA Code:** | 0240 |
| **MSA Name:** | ALLENTOWN-BETHLEHEM-EASTON, PA |
| **Business Is A:** | SINGLE LOCATION SMALL BUSINESS CORPORATION |
| **Establishment Is:** | US OWNED |

## Business Description:

| | |
|---|---|
| **Line of Business:** | INVESTOR |
| **Industry Group:** | FINANCE, INSURANCE, AND REAL ESTATE |
| **Primary SIC:** | 6799 INVESTORS, NEC 6799 0000 INVESTORS, NEC, NSK |

**Latest Update to Record:** 08/25/2019

Decide with Confidence

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Business Profile(2)

To Summary

**Business Profile Record**

## Source Information

| | |
|---|---|
| **Information Current Through:** | 09/21/2019 |
| **Database Last Updated:** | 09/25/2019 |
| **Update Frequency:** | MONTHLY |
| **Current Date:** | 09/25/2019 |

## Business Description:

| | |
|---|---|
| **Primary SIC Code:** | 6799 INVESTORS, NEC |
| **Primary NAICS Code:** | 523910 MISCELLANEOUS INTERMEDIATION |
| **Secondary NAICS Code 2:** | 523930 INVESTMENT ADVICE |

## Business Information

| | |
|---|---|
| **Business Name:** | ELK CAPITAL ADVISORS LLC |
| **Primary Address:** | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
| **County:** | LEHIGH |
| **Country:** | USA |

**WESTLAW** Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| **Business Phone:** | 610-395-7898 |
| **E-Mail:** | ekomito@yahoo.com |
| **Web Address:** | www.elkcapitaladvisorsllc.com |
| **Year Established:** | 2012 |
| **Employees at Location (Year):** | 2 |
| **Sales from Location (Year):** | $117,000 (2018) |

## Executive Information

| | |
|---|---|
| **Contact:** | EDWARD KOMITO |
| **Contact's Title:** | MANAGER |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Business Profile Record**

## Source Information

| | |
|---|---|
| **Information Current Through:** | 09/21/2019 |
| **Database Last Updated:** | 09/25/2019 |
| **Update Frequency:** | MONTHLY |
| **Current Date:** | 09/25/2019 |

## Business Description:

| | |
|---|---|
| **Primary SIC Code:** | 1761 ROOFING, SIDING, AND SHEET METAL WORK |
| **Primary NAICS Code:** | 238160 ROOFING CONTRACTORS |
| **Business Legal Status:** | CORPORATION |

## Business Information

| | |
|---|---|
| **Business Name:** | ALL INDUSTRIAL ROOFING & SHEET METAL |
| **Legal Business Name:** | ALL INDUSTRIAL ROOFING & SHEET METAL |
| **Primary Address:** | 38 E RIDGEWOOD AVE STE 200 RIDGEWOOD, NJ 07450-3808 |
| **County:** | BERGEN |
| **Country:** | USA |
| **Business Phone:** | 201-791-7300 |
| **Business Fax:** | 201-848-5047 |
| **Year Established:** | 1992 |
| **Employees at Location (Year):** | 9 |

**WESTLAW** Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

**Sales from Location (Year):** $1,000,000 (2001)

## Executive Information

| Contact: | EDWARD KOMITO |
|---|---|
| Contact's Title: | MANAGER |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Household Records(1)

To Summary

#### People Finder Household-Centric Record

| Source Information | | Household Information: | |
|---|---|---|---|
| Information Current Through: | 06/25/2019 | Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
| Database Last Updated: | 08/17/2019 | | |
| Update Frequency: | MONTHLY | | |
| Current Date: | 09/25/2019 | County: | LEHIGH |
| Source: | Data by Infogroup, Copyright © 2019, All Rights Reserved. | Latitude/Longitude: | -75.554433/40.605472 |
| | | Residence Type: | SINGLE FAMILY DWELLING |
| | | Address First Reported: | 2004 |
| | | Reported Occupation: | SALES/MARKETING |

| Head of Household Information | |
|---|---|
| Head of Household: | MR EDWARD L KOMITO |
| Gender: | MALE |
| Date of Birth: | 09/1958 |
| Name/Address Confirmed: | 10/2018 |
| Marital Status: | MARRIED |

| Additional Individuals In This Household | |
|---|---|
| Name: | MS RACHEL KOMITO |
| Gender: | FEMALE |
| Date of Birth: | 09/1989 |
| Name/Address Confirmed: | 09/2018 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## No Documents Found

**No Documents Were Found In These Sources**

| | |
|---|---|
| Aircraft Records | Arrest Records |
| BusFindCanada | BusFindUS |
| Conceal & Carry Weapons Permits | D&B Worldbase |

**WESTLAW** Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| Death Records | Divorce Records |
| Drivers Licenses | Executive Affiliations |
| Executive Bios | FBN/DBA |
| FEIN | Healthcare Licenses |
| Healthcare Sanctions | Hunting & Fishing Licenses |
| International Business Profile | Marijuana Related Businesses |
| Marriage Records | Motor Vehicle Service & Warranty Records |
| National Provider Identifier | New Movers Records |
| OFAC | People Canada Records |
| Political Donors | Real Property Pre-Foreclosure Records |
| Real Property Tax Assessor Records | Stock |
| UCC Records | Vehicle Registrations |
| Voter Registrations | Watercraft Records |
| World-Check | |

## Permissible Uses and FCRA Disclaimer

**Permissible Uses**
DPPA - For use in connection with a civil, criminal, or arbitral legal proceeding or legal research.
GLB - Internal - System Test, Programming and Support.
VOTERS - Use in connection with an election-related purpose.
Skip Tracing for Consumer Collections Declaration - Are you using this product for skip tracing related to consumer debt collection? - No

Thomson Reuters Legal is not a consumer reporting agency and none of its services or the data contained therein constitute a 'consumer report' as such term is defined in the Federal Fair Credit Reporting Act (FCRA), 15 U.S.C. sec. 1681 et seq. The data provided to you may not be used as a factor in consumer debt collection decisioning, establishing a consumer's eligibility for credit, insurance, employment, government benefits, or housing, or for any other purpose authorized under the FCRA. By accessing one of our services, you agree not to use the service or data for any purpose authorized under the FCRA or in relation to taking an adverse action relating to a consumer application.

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

# Exhibit

# "C"

Subject

KOMITO, EDWARD

SSN:    XXX-XX-1789 - issued in NJ between  AKAs:

        1966-1967                       1) KOMITO, EDWARD Lawsuits, TransUnion, Historic

Gender:    MALE                        L              Credit Bureau, Household Listing,
Experian

2) KOMITO, EDWARD TransUnion, Historic Credit

L (XXX-XX-1789 ;    Bureau, Experian

DOB: 09/XX/1958)

3) EDWARD, KOMITO Dockets

(XXX-XX-1789 )

4) KOMITO, EDWARD Address Compilation

L (DOB: 09/XX/1958)

5) KOMITO, EDWARD Criminal & Court

LAWRENCE (DOB:

09/XX/1958)

6) KOMITO, EDWARD Household Listing

L (DOB: 09/XX/1958)

7) KOMITO, L    Experian

EDWARD

8) KIMITO, EDWARD Experian

L

9) KOMITO, EDWARD Criminal & Court

L (DOB: 09/XX/1958)

10) KOMITO,    Equifax, Experian Gateway

EDWARD L (XXX-XX-

1789 )

11) KOMITO,    TransUnion Gateway

EDWARD (XXX-XX-

1789 )

12) KOMITO, L    Experian Gateway

EDWARD (XXX-XX-

1789 )

13) KOMITO, E (XXX- Experian Gateway

XX-1789 )

14) KOMITO, ED    Experian Gateway

(XXX-XX-1789 )

15) KOMITE,    Experian Gateway

EDWARD (XXX-XX-

1789 )

16) CAMITO,    Experian Gateway

EDWARD (XXX-XX-

1789 )

17) ROMITO,    Experian Gateway

EDWARD (XXX-XX-

1789 )

18) KOMIO, EDWARD Experian Gateway

(XXX-XX-1789 )

19) KIMITO, EDWARD Experian Gateway

L (XXX-XX-1789 )

DOB (Age):

Spouse Name:     ABBY

Drivers License?          NO

Marriage(s)?          YES                          Divorce(s)?          NO

Professional License(s)?     YES               Recreational License(s)?     NO
1.) RESIDENT PRODUCER (PA)  2.) PRODUCER (NJ)  3.)
NON-RESIDENT INSURANCE AGENT (OH)

Healthcare License(s)?        NO

Work Affiliation(s)?        YES
1.) Email : EKOMITO@INVESTORSCAPITAL.COM
2.) Business : ELK CAPITAL ADVISORS, LLC ; Title : MANAGER
3.) Business : CHIEFTAINS SENIOR DRUM BUGLE CORPS INC ; Email : ekomito@latinmail.com
4.) Business : ELK CAPITAL ADVISORS LLC ; Email : ekomito@yahoo.com
5.) Business : ALL INDUSTRIAL ROOFING & SHEET METAL
6.) Business : ELK CAPITAL ADVISORS LLC

Possible Addresses Associated with Subject

| Address | Source(s) | Reported Date(s) |
|---|---|---|
| 1) 1326 DOE TRAIL RD<br>ALLENTOWN, PA 18104-<br>2053 LEHIGH COUNTY<br>**Phone:** (201) 967-4868<br>**Line Type:** Residence<br>**Phone:** (610) 395-7898<br>**Phone:** (201) 247-2618<br>**Phone:** (201) 848-5046 | Utility Listing  Household Listing<br>Experian  Experian Gateway<br>TransUnion Gateway  TransUnion<br>Phone Record  Equifax<br>Professional Licenses  Address<br>Compilation | 11/30/2008 - 11/01/2018 01/01/2004 -<br>10/31/2018 01/12/2006 - 04/04/2018<br>01/12/2006 - 04/04/2018 02/23/2018 -<br>02/23/2018 09/01/2013 - 10/29/2013<br>07/15/2008 - 07/15/2008 08/01/2006 -<br>08/31/2006 Not Available Not<br>Available |



| | | |
|---|---|---|
| 2) 577 EDER AVE  WYCKOFF,<br>NJ 07481-1145 BERGEN<br>COUNTY<br>**Phone:** 488-7663 | Utility Listing  Equifax Experian<br>Experian Gateway  TransUnion<br>Historic Credit Bureau  Deed | 04/02/1991 - 12/11/2012 01/01/2012 -<br>01/31/2012 07/30/1996 - 12/03/2008<br>07/30/1996 - 12/03/2008 12/01/1998 -<br>01/23/2003 01/01/1993 - 12/31/1993<br>Not Available |

| | | | |
|---|---|---|---|
| 3) | 38 E RIDGEWOOD AVE STE 200 RIDGEWOOD, NJ 07450-3808 BERGEN COUNTY | Equifax Experian Experian Gateway | 01/01/2012 - 01/31/2012 12/09/1998 - 05/15/2003 12/09/1998 - 05/15/2003 |
| 4) | 1326 DOE RD ALLENTOWN, PA 18104 | Experian Experian Gateway | 08/07/2006 - 08/21/2009 08/07/2006 - 08/21/2009 |
| 5) | 1326 DOVE TRL ALLENTOWN, PA 18104 | Experian | 05/16/2006 - 05/16/2006 |
| 6) | 577 EDAR AVE NORRISTOWN, PA 19403 MONTGOMERY COUNTY | Experian | 04/08/2005 - 04/08/2005 |
| 7) | 38 RIDGEWOOD AV 200 RIDGEWOOD, NJ 07450-3808 BERGEN COUNTY | TransUnion | 01/23/2003 - 01/23/2003 |
| 8) | 35 JOHN ST HALEDON, NJ 07508-1445 PASSAIC COUNTY | TransUnion Experian Experian Gateway Historic Credit Bureau | 07/18/2001 - 01/23/2003 12/16/1991 - 05/13/1997 12/16/1991 - 05/13/1997 01/01/1996 - 12/31/1996 |
| 9) | 351 ANDERSON ST HACKENSACK, NJ 07601-2829 BERGEN COUNTY | TransUnion Experian Experian Gateway Historic Credit Bureau Deed | 07/18/2001 - 01/23/2003 03/16/1992 - 10/24/1999 03/16/1992 - 10/24/1999 01/01/1993 - 12/31/1996 Not Available |
| 10) | PO BOX 8376 HALEDON, NJ 07538-8376 PASSAIC COUNTY Phone: 791-7300 | TransUnion Experian Historic Credit Bureau | 11/13/2000 - 01/23/2003 08/04/1996 - 07/18/1998 01/01/1996 - 12/31/1996 |
| 11) | 151 PROSPECT AVE MAYWOOD, NJ 07607-1214 BERGEN COUNTY | Experian Experian Gateway | 11/05/1989 - 07/18/2000 11/05/1989 - 07/18/2000 |
| 12) | 8376 HALEDON, NJ 07538-8376 PASSAIC COUNTY | Experian | 08/04/1996 - 07/18/1998 |
| 13) | 38 E RIDGEWOOD AV 200 RIDGEWOOD, NJ 07450-3808 BERGEN COUNTY | TransUnion | 07/01/1998 - 07/01/1998 |
| 14) | PO BOX 7263 ROCHELLE PARK, NJ 07662-7263 BERGEN COUNTY | Experian | 10/13/1992 - 10/27/1996 |
| 15) | 7263 ROCHELLE PARK, NJ 07662-7263 BERGEN COUNTY | Experian | 10/13/1992 - 10/27/1996 |

3

| | |
|---|---|
| **County:** | LEHIGH COUNTY |
| **LICENSING INFORMATION** | |
| **Licensing Agency:** | NJ DEPARTMENT OF BANKING AND INSURANCE |

**LICENSES AND CERTIFICATIONS**

| | | | |
|---|---|---|---|
| **License Type:** | PRODUCER | | |
| **License Number:** | 1103431 | | |
| **License State:** | NJ | **License Description:** | |
| **License Agency:** | NJ DEPARTMENT OF BANKING AND INSURANCE | **Certification Board:** | |

**EMPLOYER INFORMATION**

| | | | |
|---|---|---|---|
| **Business Affiliation:** | | **Organization:** | PERSON |
| **BUSINESS AFFILIATION:** | | | |
| **Name:** | KOMITO, EDWARD | | |
| **Address:** | 1326 DOE TRAIL RD ALLENTOWN, PA 18104 | **Phone:** | |
| **County:** | | | |
| **LICENSING INFORMATION** | | | |
| **Licensing Agency:** | OH DEPARTMENT OF INSURANCE | | |

**LICENSES AND CERTIFICATIONS**

| | | | |
|---|---|---|---|
| **License Type:** | NON-RESIDENT INSURANCE AGENT | | |
| **License Number:** | | | |
| **License State:** | OH | **License Description:** | |
| **License Agency:** | OH DEPARTMENT OF INSURANCE | **Certification Board:** | |

**EMPLOYER INFORMATION**

| | | | |
|---|---|---|---|
| **Business Affiliation:** | | **Organization:** | PERSON |
| **BUSINESS AFFILIATION:** | ALL INDUSTRIAL ROOFING & SHEET METAL | | |
| **Name:** | KOMITO, EDWARD | **Title:** | MANAGER |
| **Business Affiliation:** | ALL INDUSTRIAL ROOFING & SHEET METAL | **Legal Business Name:** | ALL INDUSTRIAL ROOFING & SHEET METAL |
| **Year Established:** | 1992 | | |
| **Business Address:** | 38 E RIDGEWOOD AVE STE 200 RIDGEWOOD, NJ 07450-3808 USA **Phone:** (201) 791-7300 | **Reported Date:** | 11/04/2016 |
| **County:** | BERGEN | | |

| | | | |
|---|---|---|---|
| **Phone:** | (201) 791-7300 | **Fax:** | (201) 848-5047 |
| **BUSINESS AFFILIATION:** | ELK CAPITAL ADVISORS LLC | | |

| | | | |
|---|---|---|---|
| **Name:** | KOMITO, EDWARD | **Title:** | MANAGER |
| **Business Affiliation:** | ELK CAPITAL ADVISORS LLC | **Legal Business Name:** | |
| **Year Established:** | 2012 | | |
| **Email:** | | **Business Web Address:** | www.elkcapitaladvisorsllc. com |

| | | | |
|---|---|---|---|
| **Business Address:** | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 USA **Phone:** (610) 395-7898 | **Reported Date:** | 08/21/2019 |
| **County:** | LEHIGH | | |

| | | | |
|---|---|---|---|
| **Phone:** | (610) 395-7898 | **Fax:** | |
| **BUSINESS AFFILIATION:** | ELK CAPITAL ADVISORS LLC | | |

| | | | |
|---|---|---|---|
| **Officer Name:** | EDWARD KOMITO | **Title:** | OWNER |
| **Address:** | 1336 DOE TRAIL ROAD ALLENTOWN, PA 18104 | | |

| | |
|---|---|
| **Business Affiliations:** | ELK CAPITAL ADVISORS LLC |
| **Business Address:** | 1326 DOE TRAIL ROAD ALLENTOWN, PA 18104 |
| **BUSINESS AFFILIATION:** | ELK CAPITAL ADVISORS, LLC |

| | | | |
|---|---|---|---|
| **Name:** | EDWARD KOMITO | **Title:** | MEMBER |
| **Name:** | EDWARD KOMITO | **Title:** | MANAGER |
| **Business Affiliation:** | ELK CAPITAL ADVISORS, LLC | **Related Name(s):** | |

| | | | |
|---|---|---|---|
| **Business Address:** | 1326 DOE TRAIL RD ALLENTOWN, PA 18104 | **Phone:** | (610) 395-7898 |
| **County:** | LEHIGH | | |

**Utility Services**

| | | | |
|---|---|---|---|
| **Name:** | KOMITO, EDWARD | **Driver's License (State & Number):** | |
| **SSN(s):** | XXX-XX-1789 | **Partial SSN(s):** | XXX-XX-XXXX |
| **Service Address:** | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 | **Billing Address:** | |
| **Service Address Phone:** | (610) 395-7898 | **Work Phone:** | |
| **Service Connect Date:** | 11/01/2018 | **Reported Date:** | 08/02/2011 |
| **Utility Service(s):** | CONVENIENCE | | |
| **Name:** | KOMITO, EDWARD | **Driver's License (State & Number):** | |

6

| | | | |
|---|---|---|---|
| SSN(s): | XXX-XX-1789 | Partial SSN(s): | XXX-XX-XXXX |
| Service Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 | Billing Address: | |
| Service Address Phone: | (201) 848-5046 | Work Phone: | |
| Service Connect Date: | 05/31/2012 | Reported Date: | 05/31/2012 |
| Utility Service(s): | CONVENIENCE | | |
| Name: | KOMITO, EDWARD | Driver's License (State & Number): | |
| SSN(s): | XXX-XX-1789 | Partial SSN(s): | XXX-XX-XXXX |
| Service Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 | Billing Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
| Service Address Phone: | (201) 247-2618 | Work Phone: | |
| Service Connect Date: | 11/30/2008 | Reported Date: | 11/30/2008 |
| Utility Service(s): | CONVENIENCE | | |
| Name: | KOMITO, EDWARD | Driver's License (State & Number): | |
| SSN(s): | XXX-XX-1789 | Partial SSN(s): | XXX-XX-XXXX |
| Service Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 | Billing Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 |
| Service Address Phone: | (201) 848-5046 | Work Phone: | |
| Service Connect Date: | 04/02/1991 | Reported Date: | 12/11/2012 |
| Utility Service(s): | LONG DISTANCE | | |

## Phone Numbers Associated with Subject

| Phone Number | Source |
|---|---|
| (610) 395-7898 | Phone Record, Utility Listing, TransUnion, Dun & Bradstreet, Experian Gateway |
| (201) 247-2618 | Utility Listing, Experian Gateway |
| (201) 967-4868 | Experian Gateway |
| 488-7663 | TransUnion, Historic Credit Bureau |
| (201) 848-5046 | Utility Listing |
| 791-7300 | Historic Credit Bureau |

## Other SSNs Associated with Subject

| Name | SSN | DOB | Age | Source |
|---|---|---|---|---|
| 1) KOMITO, EDWARD L | XXX-XX-1879  – issued in NJ between 1966-1967 | 09/XX/1958 | 61 | Historic Credit Bureau |
| 2) KOMITO, EDWARD | XXX-XX-1879 - issued in NJ between 1934-1951 | 09/XX/1958 | 61 | Historic Credit Bureau |
| 3) KOMITO, EDWARD | XXX-XX-0000  - issued in NJ between 1966-1967 | 09/XX/1958 | 61 | Experian Gateway |
| 4) KOMITO, EDWARD | XXX-XX-0000 - issued in NJ between 1934-1951 | 09/XX/1958 | 61 | Experian Gateway |

## Phone Listings for Subject's Addresses

1326 DOE TRAIL RD ALLENTOWN, PA 18104 LEHIGH COUNTY

| Phone # | Name |
|---|---|
| (610) 395-7898 | KOMITO, EDWARD |

**Email Addresses**

| Email | Source |
|---|---|
| EKOMITO@INVESTORSCAPITAL.COM | Professional Licenses |
| ekomito@latinmail.com | Work Affiliations |
| ekomito@yahoo.com | Business Profile |
| EKOMITO@YAHOO.COM | Email Records |
| EDKOMITO@AOL.COM | Email Records |

**Professional & Recreational Licenses**

PROFESSIONAL LICENSES

PA RESIDENT PRODUCER

| Name: | KOMITO, EDWARD | |
|---|---|---|
| Address: | 1326 DOE TRAIL RD | Country(s): |
| | ALLENTOWN, PA 18104 | |
| County: | LEHIGH COUNTY | Region: |

LICENSING INFORMATION

| Licensing Agency: | PA INSURANCE DEPARTMENT | License Id: | |
|---|---|---|---|

LICENSES AND CERTIFICATIONS

| License Type: | RESIDENT PRODUCER | License Number: | 446293 |
|---|---|---|---|
| License Issue Date: | 12/07/2005 | License Expire Date: | 12/07/2007 |
| License Certification: | | License Status: | ACTIVE |
| Specialty: | LIFE AND FIXED ANNUITIES | | |
| Specialty: | VARIABLE LIFE AUTHORITY | | |

NJ PRODUCER

| Name: | KOMITO, EDWARD | |
|---|---|---|
| Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104 | Country(s): |
| County: | LEHIGH COUNTY | Region: |
| Phone: | (610) 395-7898 | Website: |
| Fax: | | Email: EKOMITO@INVESTORSCAPITAL.COM |

LICENSING INFORMATION

| Licensing Agency: | NJ DEPARTMENT OF BANKING AND INSURANCE | License Id: |
|---|---|---|

LICENSES AND CERTIFICATIONS

| | | | |
|---|---|---|---|
| License Type: | PRODUCER | License Number: | 1103431 |
| License Issue Date: | 10/01/2009 | License Expire Date: | 09/30/2011 |

**LICENSE CLASS INFORMATION**

| | | | |
|---|---|---|---|
| License Class: | PRO | | |
| Class Status: | | Licensed In Other State(s): | |
| License State: | NJ | Secondary Practice State: | |

**EMPLOYER INFORMATION**

| | | | |
|---|---|---|---|
| Organization: | PERSON | Employer DBA: | |

**OH NON-RESIDENT INSURANCE AGENT**

| | | | |
|---|---|---|---|
| Name: | KOMITO, EDWARD | | |
| Address: | 1326 DOE TRAIL RD | Country(s): | |
| | ALLENTOWN, PA 18104 | | |
| County: | | Region: | |

**LICENSING INFORMATION**

| | | | |
|---|---|---|---|
| Licensing Agency: | OH DEPARTMENT OF INSURANCE | License Id: | |

**LICENSES AND CERTIFICATIONS**

**EMPLOYER INFORMATION**

| | | | |
|---|---|---|---|
| Organization: | PERSON | Employer DBA: | |

## Criminal Records, Warrants, and Traffic Citations

| | | | |
|---|---|---|---|
| Name: | EDWARD L KOMITO | Name Type: | |
| DOB: | | Gender: | M |
| SSN: | | SSN Fragment: | |
| Race: | UNKNOWN | Ethnicity: | |
| Misc Information: | COUNTRY: UNITED STATES | | |
| Address: | ALLENTOWN, PA 18104 | | |
| County: | | Last Verified: | |

**ARREST & BAIL INFORMATION**

| | | | |
|---|---|---|---|
| Offender Sequence Number: 1 | | Citation Number: | |
| Case Number: | MJ-31203-TR-0000445-2012 | Docket Number: | MJ-31203-TR-0000445-2012 |
| Case Title: | | Charges Filing Date: | 04/12/2012 |
| Case Information: | ORIGINATING DOCUMENT #: T10805465 | Case Type: | TRAFFIC |
| | | Case Category: | TRAFFIC OFFENSE |
| Case Comments: | CASE CATEGORY: TRAFFIC, STATUTE TYPE: STATUTE | | |
| Statute Violated: | 75.3111.A | Initial Criminal Offense: | OBEDIENCE TO TRAFFIC-CONTROL DEVICES |

| Class/Severity of Crime: | | | Date of Crime: | | 04/11/2012 |
| Offense Location: | | LEHIGH COUNTY | | | |
| Disposition of Findings: | | GUILTY PLEA | Disposition/Judgment Date: | | 04/23/2012 |

**COURT & TRIAL INFORMATION**

| Court Name: | | MAGISTERIAL DISTRICT COURT | County Jurisdiction: | | LEHIGH |

CRIMINAL COURT, NC

| Name: | KOMITO, EDWARD, LAWRENCE | Name Type: | |
| DOB: | | Gender: | M |

| Race: | WHITE | Ethnicity: | |

SSN:

| Driver State: | PA |

| Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104 |
| Verified Date: | |

**COURT & TRIAL INFORMATION**

| Charges Filed: | 11/29/2013 | Court County: | IREDELL |
| Court Name: | DISTRICT COURT | Original Court Name: | |
| Division & Judicial District/Circuit: | | Court State: | NC |
| Case Title: | | Court File Number: | |

| Case Number: | 2013CR 714358 | | |
| Case Type: | CRIMINAL | Amended Case Type: | |
| Arraignment Date: | | Prehearing Held: | |
| Trial Type: | | Final Pleading: | |
| Disposition of Findings: | CASE DISPOSED | Disposition Judgment Date: | |
| Verdict: | | Verdict Date: | |
| Disposition Comments: | | | |

**ATTORNEY INFORMATION**

| Prosecuting Attorney: | | Defendant's Attorney: | |

D&B Market Identifier Records
**1326 DOE TRAIL RD, ALLENTOWN, PA 18104 LEHIGH COUNTY**

| Business Name: | ELK CAPITAL ADVISORS, LLC | Related Name(s): | |

10

| | | | |
|---|---|---|---|
| Date of Incorporation: | | State of Incorporation: | |
| Year Started: | 2012 | | |
| Business Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104 | Phone: | (610) 395-7898 |
| County: | LEHIGH COUNTY | | |
| Executive Name: | EDWARD KOMITO | Executive Title: | MEMBER |
| Executive Name: | EDWARD KOMITO | Executive Title: | MANAGER |
| Line of Business: | INVESTOR | Industry Group: | FINANCE, INSURANCE, AND REAL ESTATE |
| Primary SIC: | 6799 | SIC Description: | INVESTORS, NEC |
| Primary SIC: | 6799 0000 | SIC Description: | INVESTORS, NEC, NSK |
| Annual Sales: | $130,420-ESTIMATED | Annual Sales Revision Date: | 06/01/2019 |
| 1-Yr-Ago: | $ NOT AVAILABLE | | |
| 3-Yr-Ago: | $ NOT AVAILABLE | | |
| Sales Growth: | | Sales Territory: | |
| Number of Accounts: | | Net Worth: | |
| Employees Total: | 2 | Employees Here: | 2-ESTIMATED |
| 1-Yr-Ago: | NOT AVAILABLE | Employment Growth: | |
| 3-Yr-Ago: | NOT AVAILABLE | | |
| MSA Code: | 0240 | MSA Name: | ALLENTOWN-BETHLEHEM-EASTON, PA |
| Square Footage: | | Occupancy Type: | |
| Bank Name: | | Bank DUNS Number: | |
| Accounting Firm: | | | |
| Business Is A: | SINGLE LOCATION SMALL BUSINESS | Establishment Is: | US OWNED |
| DUNS: | 07-860-6520 | | |
| Parent Company Name: | | Parent Company DUNS Number: | |
| Ultimate Company Name: | | Ultimate Company DUNS Number: | |
| Headquarters Company Name: | | Headquarters Company DUNS Number: | |
| Last Update to Record: | 08/25/2019 | | |

**Businesses Registered at Subject's Addresses**

ALLENTOWN, PA 18104
1326 DOE TRAIL RD, ALLENTOWN, PA 18104 LEHIGH COUNTY

| | | | |
|---|---|---|---|
| Business Name: | ELK CAPITAL ADVISORS, LLC | Related Name(s): | |
| Date of Incorporation: | | State of Incorporation: | |
| Year Started: | 2012 | | |
| Business Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104 | Phone: | (610) 395-7898 |
| County: | LEHIGH COUNTY | | |
| Executive Name: | EDWARD KOMITO | Executive Title: | MEMBER |
| Executive Name: | EDWARD KOMITO | Executive Title: | MANAGER |
| Line of Business: | INVESTOR | Industry Group: | FINANCE, INSURANCE, AND REAL ESTATE |
| Primary SIC: | 6799 | SIC Description: | INVESTORS, NEC |
| Primary SIC: | 6799 0000 | SIC Description: | INVESTORS, NEC, NSK |

11

| Annual Sales: | $130,420-ESTIMATED | Annual Sales Revision Date: | 06/01/2019 |
|---|---|---|---|
| 1-Yr-Ago: | $ NOT AVAILABLE | | |
| 3-Yr-Ago: | $ NOT AVAILABLE | | |
| Sales Growth: | | Sales Territory: | |
| Number of Accounts: | | Net Worth: | |
| Employees Total: | 2 | Employees Here: | 2-ESTIMATED |
| 1-Yr-Ago: | NOT AVAILABLE | Employment Growth: | |
| 3-Yr-Ago: | NOT AVAILABLE | | |
| MSA Code: | 0240 | MSA Name: | ALLENTOWN-BETHLEHEM-EASTON, PA |
| Square Footage: | | Occupancy Type: | |
| Bank Name: | | Bank DUNS Number: | |
| Accounting Firm: | | | |
| Business Is A: | SINGLE LOCATION SMALL BUSINESS | Establishment Is: | US OWNED |
| DUNS: | 07-860-6520 | | |
| Parent Company Name: | | Parent Company DUNS Number: | |
| Ultimate Company Name: | | Ultimate Company DUNS Number: | |
| Headquarters Company Name: | | Headquarters Company DUNS Number: | |

Last Update to Record: 08/25/2019

1326 DOE TRAIL RD, ALLENTOWN, PA 18104 LEHIGH COUNTY

| Business Name: | ELK MBS INCOME & PERFORMANCE FUND, LP | Related Name(s): | |
|---|---|---|---|
| Date of Incorporation: | | State of Incorporation: | |
| Year Started: | 2012 | | |
| Business Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104 | Phone: | (610) 395-7898 |
| County: | LEHIGH COUNTY | | |
| Line of Business: | OPEN-END MANAGEMENT INVESTMENT | Industry Group: | FINANCE, INSURANCE, AND REAL ESTATE |
| Primary SIC: | 6722 | SIC Description: | MANAGEMENT INVESTMENT, OPEN-END, NSK |
| Primary SIC: | 6722 0000 | SIC Description: | MANAGEMENT INVESTMENT, OPEN-END, NSK |
| Annual Sales: | $130,000-ESTIMATED | Annual Sales Revision Date: | 06/01/2019 |
| 1-Yr-Ago: | $ NOT AVAILABLE | | |
| 3-Yr-Ago: | $ NOT AVAILABLE | | |
| Sales Growth: | | Sales Territory: | |
| Number of Accounts: | | Net Worth: | |
| Employees Total: | 2 | Employees Here: | 2-ESTIMATED |
| 1-Yr-Ago: | NOT AVAILABLE | Employment Growth: | |
| 3-Yr-Ago: | NOT AVAILABLE | | |
| MSA Code: | 0240 | MSA Name: | ALLENTOWN-BETHLEHEM-EASTON, PA |

12

| | | | |
|---|---|---|---|
| Square Footage: | | Occupancy Type: | |
| Bank Name: | | Bank DUNS Number: | |
| Accounting Firm: | | | |
| Business Is A: | SINGLE LOCATION SMALL BUSINESS | Establishment Is: | US OWNED |
| DUNS: | 07-860-8216 | | |
| Parent Company Name: | | Parent Company DUNS Number: | |
| Ultimate Company Name: | | Ultimate Company DUNS Number: | |
| Headquarters Company Name: | | Headquarters Company DUNS Number: | |
| Last Update to Record: | 03/31/2019 | | |

Liens & Judgments

VACATED JUDGMENT -  10/27/2004

Filing Number:                                DJ2901372004
Hidden Filing Number:                    2901372004
Original Filing Number:
Certificate Number:
Volume Number:
Page Number:
Original Book:
Original Page:
IRS Serial Number:
Filing Type:                                     VACATED JUDGMENT
Action Type:                                   VACATED/APPEALED JUDGMENT
Unlawful Detainer:
Filing Date:                                      10/27/2004
Release Date:                                  01/05/2005
Filing Office:                                    BERGEN COUNTY SUPERIOR COURT
Court ID:                                          NJBERL1
Venue:                                             10 MAIN ST  HACKENSACK, NJ 7601
County:                                           BERGEN


Debtor:                                           KOMITO, EDWARD
Debtor Address:                             577 EDER AVE  WYCKOFF, NJ 07481
Debtor Type:                                   INDIVIDUAL
Debtor SSN:
Debtor Amount:


Creditor:                                         AMERICAN EXPRESS CENTURION BANK


CIVIL JUDGMENT -  08/16/2004

Filing Number:                                DC0131672004
Hidden Filing Number:                    0131672004
Original Filing Number:
Certificate Number:
Volume Number:
Page Number:

| | |
|---|---|
| Original Book: | |
| Original Page: | |
| IRS Serial Number: | |
| Filing Type: | CIVIL JUDGMENT |
| Action Type: | CIVIL JUDGMENT |
| Unlawful Detainer: | |
| Filing Date: | 08/16/2004 |
| Release Date: | |
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL COURT |
| Court ID: | NJBERM1 |
| Venue: | 10 MAIN ST  HACKENSACK, NJ 7601 |
| County: | BERGEN |

| | |
|---|---|
| Debtor: | KOMITO, EDWARD |
| Debtor Address: | 577 EDER AVE  WYCKOFF, NJ 07481 |
| Debtor Type: | INDIVIDUAL |
| Debtor SSN: | |
| Debtor Amount: | $12,857.00 |

Creditor:            AMERICAN EXPRESS CENTURION

CIVIL NEW FILING - 06/17/2004

| | |
|---|---|
| Filing Number: | DC0131672004 |
| Hidden Filing Number: | 0131672004 |
| Original Filing Number: | |
| Certificate Number: | |
| Volume Number: | |
| Page Number: | |
| Original Book: | |
| Original Page: | |
| IRS Serial Number: | |
| Filing Type: | CIVIL NEW FILING |
| Action Type: | CIVIL NEW FILING |
| Unlawful Detainer: | |
| Filing Date: | 06/17/2004 |
| Release Date: | |
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL COURT |
| Court ID: | NJBERM1 |
| Venue: | 10 MAIN ST  HACKENSACK, NJ 7601 |
| County: | BERGEN |

| | |
|---|---|
| Debtor: | KOMITO, EDWARD |
| Debtor Address: | 577 EDER AVE  WYCKOFF, NJ 07481 |
| Debtor Type: | INDIVIDUAL |
| Debtor SSN: | |
| Debtor Amount: | $12,857.00 |

Creditor:            AMERICAN EXPRESS CENTURION

14

CIVIL NEW FILING - 01/13/2004

| | |
|---|---|
| Filing Number: | L00053504 |
| Hidden Filing Number: | 00053504 |
| Original Filing Number: | |
| Certificate Number: | |
| Volume Number: | |
| Page Number: | |
| Original Book: | |
| Original Page: | |
| IRS Serial Number: | |
| Filing Type: | CIVIL NEW FILING |
| Action Type: | CIVIL NEW FILING |
| Unlawful Detainer: | |
| Filing Date: | 01/13/2004 |
| Release Date: | |
| Filing Office: | BERGEN COUNTY SUPERIOR COURT |
| Court ID: | NJBERL1 |
| Venue: | 10 MAIN ST  HACKENSACK, NJ 7601 |
| County: | BERGEN |

| | |
|---|---|
| Debtor: | KOMITO, EDWARD |
| Debtor Address: | 577 EDER AVE  WYCKOFF, NJ 07481 |
| Debtor Type: | INDIVIDUAL |
| Debtor SSN: | |
| Debtor Amount: | $25,111.00 |

| | |
|---|---|
| Creditor: | SUNSHINE ATKINS MINASSIAN AND |

CIVIL NEW FILING - 03/12/2003

| | |
|---|---|
| Filing Number: | DC0061902003 |
| Hidden Filing Number: | 0061902003 |
| Original Filing Number: | |
| Certificate Number: | |
| Volume Number: | |
| Page Number: | |
| Original Book: | |
| Original Page: | |
| IRS Serial Number: | |
| Filing Type: | CIVIL NEW FILING |
| Action Type: | CIVIL NEW FILING |
| Unlawful Detainer: | |
| Filing Date: | 03/12/2003 |
| Release Date: | |
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL COURT |
| Court ID: | NJBERM1 |
| Venue: | 10 MAIN ST  HACKENSACK, NJ 7601 |
| County: | BERGEN |

| | |
|---|---|
| Debtor: | KOMITO, EDWARD |
| Debtor Address: | 577 EDER AVE WYCKOFF, NJ 07481 |
| Debtor Type: | INDIVIDUAL |
| Debtor SSN: | |
| Debtor Amount: | $3,689.00 |
| | |
| Creditor: | NOTO JOSEPH C |

## CIVIL JUDGMENT RELEASE - 03/08/2000

| | |
|---|---|
| Filing Number: | DC0162221999 |
| Hidden Filing Number: | 0162221999 |
| Original Filing Number: | |
| Certificate Number: | |
| Volume Number: | |
| Page Number: | |
| Original Book: | |
| Original Page: | |
| IRS Serial Number: | |
| Filing Type: | CIVIL JUDGMENT RELEASE |
| Action Type: | CIVIL JUDGMENT |
| Unlawful Detainer: | |
| Filing Date: | 03/08/2000 |
| Release Date: | 06/21/2001 |
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL COURT |
| Court ID: | NJBERM1 |
| Venue: | 10 MAIN ST HACKENSACK, NJ 7601 |
| County: | BERGEN |

| | |
|---|---|
| Debtor: | KOMITO, EDWARD |
| Debtor Address: | 577 EDER AVE WYCKOFF, NJ 07481 |
| Debtor Type: | INDIVIDUAL |
| Debtor SSN: | |
| Debtor Amount: | $402.00 |
| | |
| Creditor: | MONMOUTH OCEAN COLLECTION SVC |

## CIVIL NEW FILING - 12/08/1999

| | |
|---|---|
| Filing Number: | DC0162221999 |
| Hidden Filing Number: | 0162221999 |
| Original Filing Number: | |
| Certificate Number: | |
| Volume Number: | |
| Page Number: | |
| Original Book: | |
| Original Page: | |
| IRS Serial Number: | |
| Filing Type: | CIVIL NEW FILING |
| Action Type: | CIVIL NEW FILING |
| Unlawful Detainer: | |

16

| | |
|---|---|
| Filing Date: | 12/08/1999 |
| Release Date: | |
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL COURT |
| Court ID: | NJBERM1 |
| Venue: | 10 MAIN ST  HACKENSACK, NJ 7601 |
| County: | BERGEN |

| | |
|---|---|
| Debtor: | KOMITO, EDWARD |
| Debtor Address: | 577 EDER AVE  WYCKOFF, NJ 07481 |
| Debtor Type: | INDIVIDUAL |
| Debtor SSN: | |
| Debtor Amount: | $402.00 |

Creditor:                                            MONMOUTH OCEAN COLLECTION SVC

CIVIL DISMISSAL - 12/26/1996

| | |
|---|---|
| Filing Number: | LL1210319962 |
| Hidden Filing Number: | 1210319962 |
| Original Filing Number: | |
| Certificate Number: | |
| Volume Number: | |
| Page Number: | |
| Original Book: | |
| Original Page: | |
| IRS Serial Number: | |
| Filing Type: | CIVIL DISMISSAL |
| Action Type: | CIVIL DISMISSAL |
| Unlawful Detainer: | |
| Filing Date: | 12/26/1996 |
| Release Date: | 08/27/1997 |
| Filing Office: | BERGEN COUNTY SUPERIOR COURT |
| Court ID: | NJBERL1 |
| Venue: | 10 MAIN ST  HACKENSACK, NJ 7601 |
| County: | BERGEN |

| | |
|---|---|
| Debtor: | KOMITO, EDWARD |
| Debtor Address: | 351 ANDERSON ST  HACKENSACK, NJ 07601 |
| Debtor Type: | INDIVIDUAL |
| Debtor SSN: | |
| Debtor Amount: | |

Creditor:                                            BANK OF NY

CIVIL JUDGMENT RELEASE - 03/14/1994

| | |
|---|---|
| Filing Number: | JC9161994SC2 |
| Hidden Filing Number: | 91619942 |
| Original Filing Number: | |
| Certificate Number: | |

17

Creditor:                              CALLAHAN LAWYERS SERVICE

CIVIL NEW FILING - 07/24/1992

| | |
|---|---|
| Filing Number: | SC653321992SC2 |
| Hidden Filing Number: | 6533219922 |
| Original Filing Number: | |
| Certificate Number: | |
| Volume Number: | |
| Page Number: | |
| Original Book: | |
| Original Page: | |
| IRS Serial Number: | |
| Filing Type: | CIVIL NEW FILING |
| Action Type: | CIVIL NEW FILING |
| Unlawful Detainer: | |
| Filing Date: | 07/24/1992 |
| Release Date: | |
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL COURT |
| Court ID: | NJBERM1 |
| Venue: | 10 MAIN ST  HACKENSACK, NJ 7601 |
| County: | BERGEN |

| | |
|---|---|
| Debtor: | KOMITO, EDWARD |
| Debtor Address: | 151 PROSPECT AVE  HACKENSACK, NJ 07601 |
| Debtor Type: | INDIVIDUAL |
| Debtor SSN: | |
| Debtor Amount: | $1,000.00 |

Creditor:                              PARAMUS HONDA

Bankruptcy Records

CASE NUMBER: 2:04-BK-43720 FILING TYPE: BANKRUPTCY FILING DATE: 10/21/2004

CASE INFORMATION

| | | | |
|---|---|---|---|
| Case Title: | IN RE: EDWARD KOMITO, ATKINS MINASSIAN & TAFURI SUNSHINE | | |
| Docket Number: | 2:04-BK-43720 | Filing Date: | 10/21/2004 |
| Court: | U.S. BANKRUPTCY COURT, DISTRICT OF NEW JERSEY (NEWARK) | Filing Office: | NEWARK |
| Judge: | | Filing State: | NJ |
| Case Type: | BANKRUPTCY | | |
| Filing Chapter: | CHAPTER 13 | Case Details: | NO ASSET |
| Case Status: | | Status Set By: | |
| Case Status Date: | | Case Status Time: | |
| Case Status Flag: | | Dismissed Date: | |
| Discharge Date: | 12/02/2008 | Terminated Date: | |
| Reopened Date: | | Reterminated Date: | |
| Other Dockets: | | Final Decree Date: | |
| Other Dockets Title: | | | |

19

Previous Chapter:

Nature of Suit:
Key Nature of Suit:            BANKRUPTCY CHAPTER 13
Key Nature of Suit Code:       060.30
Demand Amount:

Scheduled 341 Description:                          Scheduled 341 Location:
Scheduled 341 Date:            12/07/2004           Scheduled 341 Time:

## DEBTOR INFORMATION

| | | |
|---|---|---|
| Debtor Name: | KOMITO EDWARD | Date Added: |
| AKA: | | |
| SSN: | XXX-XX-1789 | |
| FEIN: | | |
| Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 | |
| Reported Date: | | |
| Additional Info: | | |
| Phone: | | Web Address: |
| Debtor Attorney: | WILLIAM C JAEKEL | Attorney Email: |
| Attorney Status: | | Attorney Terminate Date: |
| Attorney Firm Name: | WILLIAM C JAEKEL | |
| Address: | 41 ORCHARD ST STE 101 RAMSEY, NJ 07446-1158 | |
| Reported Date: | | |
| Additional Info: | | |
| Phone: | | |
| Fax: | | |
| Debtor Name: | ATKINS MINASSIAN & TAFURI SUNSHINE | Date Added: |
| AKA: | | |
| SSN: | | |
| FEIN: | | |
| Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 | |
| Reported Date: | | |
| Additional Info: | | |
| Phone: | | Web Address: |

## TRUSTEE INFORMATION

Trustee Name:                    GREENBERG MARIE ANN    Date Added:
AKA:

Address:                         30 TWO BRIDGES RD STE
                                 230  FAIRFIELD, NJ 07004-
                                 1550
Reported Date:
Additional Info:
Phone:                           (973) 227-2840          Web Address:

Lawsuit Records
Case Number:      DC-013167-        Case Title:                        Date Filed: 06/17/200
                  2004                                                              4

PLAINTIFF INFORMATION
Plaintiff Name:  AMERICAN EXPRESS CENTURION
DOB:                                Gender:
Business Dun(s):                    Headquarters'
                                    Dun(s):
SSN(s):

PLAINTIFF ATTORNEY
Name:            LYONS              Type:
                 DOUGHTY &
                 VELD HUIS
Firm:                              Bar Number:      8568021488
Foreign
Registration:

SUPERIOR COURT JUDGEMENT
Amount:          $12,856.76         Case Status:
Disposition                         Disposition Date:
Status:
Debt Description:

DEFENDANT INFORMATION
Defendant Name: KOMITO, EDWARD
Role:                               Foreign
                                    Registration:
DOB:                                Gender:
Business Dun(s):                    Headquarters'
                                    Dun(s):
SSN(s):                             Driver's License:
Address:         577 EDER AV        Reported Date:    06/17/2004
                 WYCKOFF, NJ
                 07481

COURT & CASE INFORMATION
Case Title:                         Case Number:     DC-013167-
                                                     2004
Case Status:     JUDGMENT           Status Date:
                 ENTERED
Estate Status:                      Case Description:

21

| | | | | |
|---|---|---|---|---|
| Judge: | | Court Location: | | |
| Court Name: | BERGEN COUNTY SUPERIOR COURT | Court Phone: | | |
| Trial Type: | | Trial Length: | | |
| Trial Date: | | | | |
| Case Number: | DC-006190-2003 | Case Title: | | Date Filed: 03/12/2003 |

### PLAINTIFF INFORMATION

| | | | |
|---|---|---|---|
| Plaintiff Name: | NOTO, JOSEPH C | | |
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | | |

### PLAINTIFF ATTORNEY

| | | | |
|---|---|---|---|
| Name: | NOTO JOSEPH C | Type: | |
| Firm: | | Bar Number: | 0017031368 |
| Foreign Registration: | | | |

### SUPERIOR COURT JUDGEMENT

| | | | |
|---|---|---|---|
| Amount: | $3,688.50 | Case Status: | |
| Disposition Status: | | Disposition Date: | |
| Debt Description: | | | |

### DEFENDANT INFORMATION

Defendant Name: KOMITO, EDWARD

| | | | |
|---|---|---|---|
| Role: | | Foreign Registration: | |
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | Driver's License: | |
| Address: | 577 EDER AV WYCKOFF, NJ 07481 | Reported Date: | 03/12/2003 |

### COURT & CASE INFORMATION

| | | | |
|---|---|---|---|
| Case Title: | | Case Number: | DC-006190-2003 |
| Case Status: | | Status Date: | |
| Estate Status: | | Case Description: | |
| Case Type: | 32000 - CONTRC-REG | | |
| Date Filed: | 03/12/2003 | Location Filed: | BERGEN |
| Filing Type: | | State Filed: | NJ |
| Judge: | | Court Location: | |
| Court Name: | BERGEN COUNTY SPECIAL CIVIL PART | Court Phone: | |

23

Trial Type:                          Trial Length:
Trial Date:
Case Number:      DC-016222-    Case Title:                          Date Filed: 12/08/199
                  1999                                                              9

PLAINTIFF INFORMATION
Plaintiff Name:      MONMOUTH OCEAN COLLECTION SVC
DOB:                              Gender:
Business Dun(s):                  Headquarters'
                                  Dun(s):
SSN(s):

PLAINTIFF ATTORNEY
Name:            MEISENBACHER Type:
                 & SONS
                 RAYMOND
Firm:                             Bar Number:      7324698700
Foreign
Registration:

SUPERIOR COURT JUDGEMENT
Amount:          $402.00          Case Status:
Disposition                       Disposition Date:
Status:
Debt Description:

DEFENDANT INFORMATION
Defendant Name: KOMITO, EDWARD
Role:                             Foreign
                                  Registration:
DOB:                              Gender:
Business Dun(s):                  Headquarters'
                                  Dun(s):
SSN(s):                           Driver's License:
Address:         577 EDER AV      Reported Date:    12/08/1999
                 WYCKOFF, NJ
                 07481

COURT & CASE INFORMATION
Case Title:                       Case Number:      DC-016222-
                                                    1999
Case Status:     JUDGMENT         Status Date:
                 ENTERED
Estate Status:                    Case Description:
Case Type:       32000 - CONTRC-REG
Date Filed:      12/08/1999       Location Filed:   BERGEN
Filing Type:                      State Filed:      NJ
Judge:                            Court Location:
Court Name:      BERGEN           Court Phone:
                 COUNTY
                 SPECIAL CIVIL
                 PART
Trial Type:                       Trial Length:
Trial Date:

24

Case Number:                    Case Title:                    Date Filed: 11/18/199
                                                                            7

PLAINTIFF INFORMATION
Plaintiff Name:    EIFFEL TOWER CO OP INC
DOB:                            Gender:
Business Dun(s):                Headquarters'
                                Dun(s):
SSN(s):

PLAINTIFF ATTORNEY
Name:       GREENBAUM        Type:
            ROWE S
Firm:                           Bar Number:
Foreign
Registration:

SUPERIOR COURT JUDGEMENT
Amount:                         Case Status:      CLOSED
Disposition                     Disposition Date:
Status:
Debt Description:

DEFENDANT INFORMATION
Defendant Name: NATIONAL COMMUNITY BANK OF NEW JERSEY
Role:                           Foreign
                                Registration:
DOB:                            Gender:
Business Dun(s):                Headquarters'
                                Dun(s):
SSN(s):                         Driver's License:
Defendant Name: BANK OF NEW YORK
Role:                           Foreign
                                Registration:
DOB:                            Gender:
Business Dun(s):                Headquarters'
                                Dun(s):
SSN(s):                         Driver's License:
Defendant Name: KOMITO, EDWARD
Role:                           Foreign
                                Registration:
DOB:                            Gender:
Business Dun(s):                Headquarters'
                                Dun(s):
SSN(s):                         Driver's License:
Address:      577 EDER AVE    Reported Date:    11/18/1997
              WYCKOFF, NJ
              07481

COURT & CASE INFORMATION
Case Title:                     Case Number:
Case Status:      CLOSED        Status Date:
Estate Status:                  Case Description:
Case Type:        32000 - CONTRACT
Date Filed:       11/18/1997    Location Filed:    BERGEN

25

| | | | |
|---|---|---|---|
| Filing Type: | | State Filed: | NJ |
| Judge: | | Court Location: | |
| Court Name: | BERGEN COUNTY SUPERIOR COURT | Court Phone: | |
| Trial Type: | | Trial Length: | |
| Trial Date: | | | |

### DISPOSITION

| | | |
|---|---|---|
| Disposition Date: 06/15/1998 | Disposition: | SETTLED |
| Case Number: | Case Title: | Date Filed: 04/04/199 7 |

### PLAINTIFF INFORMATION

| | | |
|---|---|---|
| Plaintiff Name: | VARGAS, FRANCISCO | |
| DOB: | Gender: | |
| Business Dun(s): | Headquarters' Dun(s): | |
| SSN(s): | | |

### PLAINTIFF ATTORNEY

| | | |
|---|---|---|
| Name: | PETERSON | Type: |
| Firm: | | Bar Number: |
| Foreign Registration: | | |

### SUPERIOR COURT JUDGEMENT

| | | |
|---|---|---|
| Amount: | Case Status: | CLOSED |
| Disposition Status: | · Disposition Date: | |
| Debt Description: | | |

### DEFENDANT INFORMATION

Defendant Name: DOES A D, JOHN

| | |
|---|---|
| Role: | Foreign Registration: |
| DOB: | Gender: |
| Business Dun(s): | Headquarters' Dun(s): |
| SSN(s): | Driver's License: |

Defendant Name: ABC CORPORATIONS

| | |
|---|---|
| Role: | Foreign Registration: |
| DOB: | Gender: |
| Business Dun(s): | Headquarters' Dun(s): |
| SSN(s): | Driver's License: |

Defendant Name: INDUSTRIAL EQUIPMENT LEASING COMPANY

| | |
|---|---|
| Role: | Foreign Registration: |
| DOB: | Gender: |
| Business Dun(s): | Headquarters' Dun(s): |
| SSN(s): | Driver's License: |

26

| Address: | 35 JOHN ST | Reported Date: | 04/04/1997 |
| | HALEDON, NJ | | |
| | 07508 | | |

Defendant Name: KOMITO, EDWARD L

| Role: | | Foreign | |
| | | Registration: | |
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' | |
| | | Dun(s): | |
| SSN(s): | | Driver's License: | |
| | | Reported Date: | 04/04/1997 |

## COURT & CASE INFORMATION

| Case Title: | | Case Number: | |
| Case Status: | CLOSED | Status Date: | |
| Estate Status: | | Case Description: | |
| Case Type: | 56610 - AUTO | | |
| Date Filed: | 04/04/1997 | Location Filed: | PASSAIC |
| Filing Type: | | State Filed: | NJ |
| Judge: | | Court Location: | |
| Court Name: | PASSAIC | Court Phone: | |
| | COUNTY | | |
| | SUPERIOR | | |
| | COURT | | |
| Trial Type: | | Trial Length: | |
| Trial Date: | | | |

## DISPOSITION

| Disposition Date: 07/09/1998 | | Disposition: | DISMISSED | |
| Case Number: | | Case Title: | | Date Filed: 12/26/199 |
| | | | | 6 |

## PLAINTIFF INFORMATION

| Plaintiff Name: | BANK OF NEW YORK | |
| DOB: | | Gender: |
| Business Dun(s): | | Headquarters' |
| | | Dun(s): |
| SSN(s): | | |

## PLAINTIFF ATTORNEY

| Name: | SHALIJAN | Type: |
| | CAMMARA | |
| Firm: | | Bar Number: |
| Foreign | | |
| Registration: | | |

## SUPERIOR COURT JUDGEMENT

| Amount: | $64,211.00 | Case Status: | CLOSED |
| Disposition | | Disposition Date: | |
| Status: | | | |
| Debt Description: | | | |

DEFENDANT INFORMATION

Defendant Name: KOMITO, EDWARD

| | | | |
|---|---|---|---|
| Role: | | Foreign Registration: | |
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | Driver's License: | |
| Address: | 351 ANDERSON ST HACKENSACK, NJ 07601 | Reported Date: | 12/26/1996 |

## COURT & CASE INFORMATION

| | | | |
|---|---|---|---|
| Case Title: | | Case Number: | |
| Case Status: | CLOSED | Status Date: | |
| Estate Status: | | Case Description: | |
| Case Type: | 32000 - CONTRACT | | |
| Date Filed: | 12/26/1996 | Location Filed: | BERGEN |
| Filing Type: | | State Filed: | NJ |
| Judge: | | Court Location: | |
| Court Name: | BERGEN COUNTY SUPERIOR COURT | Court Phone: | |
| Trial Type: | | Trial Length: | |
| Trial Date: | | | |

## DISPOSITION

| | | | |
|---|---|---|---|
| Disposition Date: | 08/27/1997 | Disposition: | DISMISSED |
| Case Number: | | Case Title: | | Date Filed: 06/19/1995 |

## PLAINTIFF INFORMATION

| | | | |
|---|---|---|---|
| Plaintiff Name: | GENERAL ACCIDENT INSURANCE COMPANY | | |
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | | |

## PLAINTIFF ATTORNEY

| | | | |
|---|---|---|---|
| Name: | ARTHUR Z. CHARSINSKY | Type: | |
| Firm: | | Bar Number: | |
| Foreign Registration: | | | |

## PLAINTIFF INFORMATION

| | | | |
|---|---|---|---|
| Plaintiff Name: | PHOENIX DOWN CORPORATION | | |
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | | |

28

PLAINTIFF ATTORNEY

| | | |
|---|---|---|
| Name: | ARTHUR Z. CHARSINSKY | Type: |
| Firm: | | Bar Number: |
| Foreign Registration: | | |

SUPERIOR COURT JUDGEMENT

| | | |
|---|---|---|
| Amount: | Case Status: | CLOSED |
| Disposition Status: | Disposition Date: | |
| Debt Description: | | |

DEFENDANT INFORMATION

Defendant Name: JAMES D. CUMMINS, CO.

| | |
|---|---|
| Role: | Foreign Registration: |
| DOB: | Gender: |
| Business Dun(s): | Headquarters' Dun(s): |
| SSN(s): | Driver's License: |

Defendant Name: TRI TECH ENGINEERING

| | |
|---|---|
| Role: | Foreign Registration: |
| DOB: | Gender: |
| Business Dun(s): | Headquarters' Dun(s): |
| SSN(s): | Driver's License: |

Defendant Name: FALLS GLASS OF LITTLE FALLS

| | |
|---|---|
| Role: | Foreign Registration: |
| DOB: | Gender: |
| Business Dun(s): | Headquarters' Dun(s): |
| SSN(s): | Driver's License: |

Defendant Name: INDUSTRIAL RESURFACING

| | |
|---|---|
| Role: | Foreign Registration: |
| DOB: | Gender: |
| Business Dun(s): | Headquarters' Dun(s): |
| SSN(s): | Driver's License: |

Defendant Name: KOMITO, EDWARD

| | |
|---|---|
| Role: | Foreign Registration: |
| DOB: | Gender: |
| Business Dun(s): | Headquarters' Dun(s): |
| SSN(s): | Driver's License: |

Defendant Name: ALL INDUSTRIAL ROOFING CO., INC.

| | |
|---|---|
| Role: | Foreign Registration: |
| DOB: | Gender: |
| Business Dun(s): | Headquarters' Dun(s): |
| SSN(s): | Driver's License: |

Defendant Name: HAUBENSTOCK, ALLAN S.

| | |
|---|---|
| Role: | Foreign Registration: |
| DOB: | Gender: |
| Business Dun(s): | Headquarters' Dun(s): |
| SSN(s): | Driver's License: |

Defendant Name: BEAM REALTY CO.

| | | | |
|---|---|---|---|
| Role: | | Foreign Registration: | |
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | Driver's License: | |
| Address: | 227 MCKINLEY RIDGEWOOD, NJ 07450 | Reported Date: | 06/19/1995 |

## COURT & CASE INFORMATION

| | | | |
|---|---|---|---|
| Case Title: | | Case Number: | |
| Case Status: | CLOSED | Status Date: | |
| Estate Status: | | Case Description: | |
| Case Type: | 42000 - PIP COVERG | | |
| Date Filed: | 06/19/1995 | Location Filed: | PASSAIC |
| Filing Type: | | State Filed: | NJ |
| Judge: | | Court Location: | |
| Court Name: | PASSAIC COUNTY SUPERIOR COURT | Court Phone: | |
| Trial Type: | | Trial Length: | |
| Trial Date: | | | |

## DISPOSITION

| | | | |
|---|---|---|---|
| Disposition Date: | 04/14/1997 | Disposition: | SETTLED |
| Case Number: | | Case Title: | Date Filed: 02/16/199 4 |

## PLAINTIFF INFORMATION

| | | |
|---|---|---|
| Plaintiff Name: | CALLAHAN LAWYERS SERVICE | |
| DOB: | | Gender: |
| Business Dun(s): | | Headquarters' Dun(s): |
| SSN(s): | | |

## PLAINTIFF ATTORNEY

| | | |
|---|---|---|
| Name: | MONAGHAN AND MONAGHAN | Type: |
| Firm: | | Bar Number: |
| Foreign Registration: | | |

SUPERIOR COURT JUDGEMENT

30

| Amount: | $45.00 | Case Status: |
|---|---|---|
| Disposition Status: | | Disposition Date: |
| Debt Description: | | |

DEFENDANT INFORMATION

Defendant Name: KOMITO, EDWARD

| Role: | | Foreign Registration: | |
|---|---|---|---|
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | Driver's License: | |
| Address: | 351 ANDERSON ST HACKENSACK, NJ 07601 | Reported Date: | 02/16/1994 |

COURT & CASE INFORMATION

| Case Title: | | Case Number: | |
|---|---|---|---|
| Case Status: | JUDGMENT ENTERED | Status Date: | |
| Estate Status: | | Case Description: | |
| Case Type: | 32000 - CONTRACT | | |
| Date Filed: | 02/16/1994 | Location Filed: | BERGEN |
| Filing Type: | | State Filed: | NJ |
| Judge: | | Court Location: | |
| Court Name: | BERGEN COUNTY SPECIAL CIVIL PART | Court Phone: | |
| Trial Type: | | Trial Length: | |
| Trial Date: | | | |
| Case Number: | | Case Title: | Date Filed: 07/24/199 2 |

PLAINTIFF INFORMATION

Plaintiff Name: PARAMUS HONDA

| DOB: | | Gender: | |
|---|---|---|---|
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | | |

PLAINTIFF ATTORNEY

| Name: | PRO SE | Type: | |
|---|---|---|---|
| Firm: | | Bar Number: | |
| Foreign Registration: | | | |

SUPERIOR COURT JUDGEMENT

| Amount: | $1,000.00 | Case Status: |
|---|---|---|
| Disposition Status: | | Disposition Date: |
| Debt Description: | | |

**DEFENDANT INFORMATION**

Defendant Name: KOMITO, EDWARD

| | | |
|---|---|---|
| Role: | | Foreign Registration: |
| DOB: | | Gender: |
| Business Dun(s): | | Headquarters' Dun(s): |
| SSN(s): | | Driver's License: |
| Address: | 151 PROSPECT AV HACKENSACK, NJ | Reported Date: 07/24/1992 |

**COURT & CASE INFORMATION**

| | | | |
|---|---|---|---|
| Case Title: | | Case Number: | |
| Case Status: | | Status Date: | |
| Estate Status: | | Case Description: | |
| Case Type: | 32000 - CONTRACT | | |
| Date Filed: | 07/24/1992 | Location Filed: | BERGEN |
| Filing Type: | | State Filed: | NJ |
| Judge: | | Court Location: | |
| Court Name: | BERGEN COUNTY SPECIAL CIVIL PART | Court Phone: | |
| Trial Type: | | Trial Length: | |
| Trial Date: | | | |

Docket Records

FILING DATE: 12/08/1999 CASE NUMBER: DC-016222-99 CASE TITLE: MONMOUTH OCEAN COLLECTION SVC v. EDWARD KOMITO

**CASE INFORMATION**

| Case Title: | | | | MONMOUTH OCEAN COLLECTION SVC v. EDWARD KOMITO |
|---|---|---|---|---|
| Filing State: | | NEW JERSEY | Filing County: | BERGEN |
| Filing Date: | | 12/08/1999 | Division: | |
| Case Number: | | DC-016222-99 | Case Number DC: | 002-DC-016222-99 |
| | | | Case Subdivision DC: | |
| Case Type/Subtype: | | CIVIL CONTRACT-REG | | |
| Key Nature of Suit: | | Contracts | Key Nature of Suit Code: | 130 |
| Court: | | SUPERIOR COURT | | |
| Jury Demand: | | | Claim/Demand Amount: | $402.00 |
| Judge or Authorizer: | | | | |
| Case Status: | | JUDGMENT ENTERED | | |

DISCLAIMER: This Data is provided for informational purposes only and it is not the official record. For copies of official record (of an incarceration, conviction or court filing record) contact the agency or court. In

addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

PARTY INFORMATION
Party Number:                                    Participant Id:
Name:                                            Party Type:
AKA Type:                                        AKA:
DOB:                                             Date of Death:
DL Number:                                       Miscellaneous:
Party Status:                                    Other ID Numbers:


ATTORNEY INFORMATION
Attorney:                                        Attorney Status:
Role:                                            Bar Number:
Fax:
Email:

Firm Name:              MEISENBACHER & SONS RAYMOND
Firm Status:

PARTY INFORMATION
Party Number:                                    Participant Id:
Name:                                            Party Type:
AKA Type:                                        AKA:
DOB:                                             Date of Death:
DL Number:                                       Miscellaneous:
Party Status:                                    Other ID Numbers:


FILING DATE: 11/18/1997 CASE NUMBER: L-010783-97 CASE TITLE: Eiffel Tower CO Op
Inc v. National Community Bank Of New Jersey
CASE INFORMATION

| Case Title: | | Eiffel Tower CO Op Inc v. National Community Bank Of New Jersey | |
|---|---|---|---|
| Filing State: | NEW JERSEY | Filing County: | BERGEN |
| Filing Date: | 11/18/1997 | Division: | |
| Case Number: | L-010783-97 | Case Number DC: | 002-L-010783-97 |
| | | Case Subdivision DC: | |
| Case Type/Subtype: | Civil Contract | | |
| Key Nature of Suit: | Contracts | Key Nature of Suit Code: | 130 |
| Court: | SUPERIOR COURT | | |
| Jury Demand: | | Claim/Demand Amount: | |
| Disposition: | SETTLED | Disposition Date: | 06/15/1998 |
| Judge or Authorizer: | | | |

33

Case Status:          Closed


DISCLAIMER: This Data is provided for informational purposes only and it is not the official record. For copies of official record (of an incarceration, conviction or court filing record) contact the agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

PARTY INFORMATION
Party Number:                              Participant Id:
Name:                                      Party Type:
AKA Type:                                  AKA:
DOB:                                       Date of Death:
DL Number:                                 Miscellaneous:
Party Status:                              Other ID Numbers:


ATTORNEY INFORMATION
Attorney:          Greenbaum Rowe S       Attorney Status:
Role:                                     Bar Number:
Fax:
Email:

Firm Name:
Firm Status:

PARTY INFORMATION
Party Number:                              Participant Id:
Name:                                      Party Type:
AKA Type:                                  AKA:
DOB:                                       Date of Death:
DL Number:                                 Miscellaneous:
Party Status:                              Other ID Numbers:


PARTY INFORMATION
Party Number:                              Participant Id:
Name:                                      Party Type:
AKA Type:                                  AKA:
DOB:                                       Date of Death:
DL Number:                                 Miscellaneous:
Party Status:                              Other ID Numbers:


PARTY INFORMATION
Party Number:                              Participant Id:
Name:                                      Party Type:
AKA Type:                                  AKA:

34

DOB:                                              Date of Death:
DL Number:                                        Miscellaneous:
Party Status:                                     Other ID Numbers:


FILING DATE: 04/04/1997 CASE NUMBER: L-002595-97 CASE TITLE: Francisco Vargas v.
John Does A D
CASE INFORMATION
Case Title:                                    Francisco Vargas v. John Does A D
Filing State:              NEW JERSEY          Filing County:            PASSAIC
Filing Date:               04/04/1997          Division:
Case Number:               L-002595-97         Case Number DC:           016-L-002595-97
                                               Case Subdivision DC:
Case Type/Subtype:         Civil Auto
Key Nature of Suit:        Motor Vehicles      Key Nature of Suit Code:  300


Court:                     SUPERIOR COURT

Jury Demand:                                   Claim/Demand Amount:

Disposition:               DISMISSED           Disposition Date:         07/09/1998
Judge or Authorizer:

Case Status:               Closed


DISCLAIMER: This Data is provided for informational purposes only and it is not the official record. For
copies of official record (of an incarceration, conviction or court filing record) contact the agency or court. In
addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the
Supplier Additional Terms (see Footer).

PARTY INFORMATION
Party Number:                                   Participant Id:
Name:                                           Party Type:
AKA Type:                                       AKA:
DOB:                                            Date of Death:
DL Number:                                      Miscellaneous:
Party Status:                                   Other ID Numbers:


ATTORNEY INFORMATION
Attorney:          Peterson          Attorney Status:
Role:                                 Bar Number:
Fax:
Email:

Firm Name:
Firm Status:

35

PARTY INFORMATION

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

PARTY INFORMATION

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

PARTY INFORMATION

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

PARTY INFORMATION

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

FILING DATE: 12/26/1996 CASE NUMBER: L-012103-96 CASE TITLE: BANK OF NEW YORK v. EDWARD KOMITO

CASE INFORMATION

| Case Title: | | BANK OF NEW YORK v. EDWARD KOMITO | |
|---|---|---|---|
| Filing State: | NEW JERSEY | Filing County: | BERGEN |
| Filing Date: | 12/26/1996 | Division: | |
| Case Number: | L-012103-96 | Case Number DC: | 002-L-012103-96 |
| | | Case Subdivision DC: | |
| Case Type/Subtype: | CIVIL CONTRACT | | |
| Key Nature of Suit: | Contracts | Key Nature of Suit Code: | 130 |

36

| | | | |
|---|---|---|---|
| Case Number: | SC-000916-94 | Case Number DC:<br>Case Subdivision DC: | 002-SC-000916-94 |
| Case Type/Subtype:<br>Key Nature of Suit: | Civil Contract<br>Contracts | Key Nature of Suit Code: | 130 |
| Court: | SUPERIOR COURT | | |
| Jury Demand: | | Claim/Demand Amount: | $45.00 |
| Judge or Authorizer: | | | |
| Case Status: | Judgment Entered | | |

DISCLAIMER: This Data is provided for informational purposes only and it is not the official record. For copies of official record (of an incarceration, conviction or court filing record) contact the agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

**PARTY INFORMATION**

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

**ATTORNEY INFORMATION**

| | |
|---|---|
| Attorney: | Attorney Status: |
| Role: | Bar Number: |
| Fax: | |
| Email: | |

Firm Name:      Monaghan And Monaghan
Firm Status:

**PARTY INFORMATION**

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

FILING DATE: 07/24/1992 CASE NUMBER: SC-065332-92 CASE TITLE: Paramus Honda v. Edward Komito

### CASE INFORMATION

| | | | |
|---|---|---|---|
| Case Title: | | Paramus Honda v. Edward Komito | |
| Filing State: | NEW JERSEY | Filing County: | BERGEN |
| Filing Date: | 07/24/1992 | Division: | |
| Case Number: | SC-065332-92 | Case Number DC: | 002-SC-065332-92 |
| | | Case Subdivision DC: | |
| Case Type/Subtype: | Civil Contract | | |
| Key Nature of Suit: | Contracts | Key Nature of Suit Code: | 130 |
| | | | |
| Court: | SUPERIOR COURT | | |
| Jury Demand: | | Claim/Demand Amount: | $1,000.00 |

Judge or Authorizer:

DISCLAIMER: This Data is provided for informational purposes only and it is not the official record. For copies of official record (of an incarceration, conviction or court filing record) contact the agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

### PARTY INFORMATION

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

### ATTORNEY INFORMATION

| | | | |
|---|---|---|---|
| Attorney: | Paramus Honda | Attorney Status: | Pro Se |
| Role: | | Bar Number: | |
| Fax: | | | |
| Email: | | | |

Firm Name:
Firm Status:

### PARTY INFORMATION

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

## Corporate Filings

**ELK CAPITAL ADVISORS LLC**

**Corporation Address:** 1326 DOE TRAIL ROAD ALLENTOWN, PA 18104

| | | | |
|---|---|---|---|
| Filing Date: | 02/12/2016 | Original Filing Date: | |
| Filing State: | | Original Filing County: | |
| Original Filing Number: | | Filing Number: | |
| | | | |
| Corporation Number: | 6358751 | Status Date: | |
| Duration: | | Duration Date: | |
| | | | |
| Status: | ACTIVE | Date Effective: | 10/13/2017 |
| Duns ID: | 07-860-6520 | Filing Office Duns ID: | 36-195-5891 |
| Corporation Type: | | LLC Business Type: | |
| Business Type: | FICTITIOUS NAMES | Corporation Class: | |
| State Tax/Federal ID: | | | |
| Notes: | | | |
| | | | |
| Name: | | Status: | |
| Cancellation Date: | | Renewal Date: | |
| Creation Date: | | | |

**Office Where Filed:** SECRETARY OF STATE/CORPORATIONS DIVISION
203 NORTH OFFICE BLDG  HARRISBURG, PA 17120

| | |
|---|---|
| Entity Name: | Entity Filing Date: |
| Entity Filing Number: | Entity Jurisdiction State: |

**OFFICERS AND REGISTERED AGENTS**

Name: EDWARD KOMITO
Title: OWNER
Address:

1336 DOE TRAIL ROAD ALLENTOWN, PA 18104

**Principal Office Location:**

**Registered Agent:**
**Address:**

Authorized Capital: | Actual Amount Invested:
Paid on Credit Amount:

Stock Par Value Indicator: | Stock Par Value:
Stock Issued: | Stock Authorized Shares Qty:

40

| | | | |
|---|---|---|---|
| Stock Dollar Value: | | Stock Type: | |
| Stock Class: | | Voting Rights: | |
| Convertible: | | | |
| | | | |
| Tax ID: | | | |
| Franchise Amount: | | Franchise Paid Date: | |
| Franchise Status: | | | |
| | | | |
| Tax Factor: | | Tax Paid Amount: | |
| Total Tax Capital: | | Tax Balance: | |
| Annual Report Filed Date: | | | |
| | | | |
| Effective Date: | 02/12/2016 | | |
| History Code: | MISCELLANEOUS | Description: | APPLICATION FOR REGISTRATION OF FICTITIOUS NAME |

## Real Property & Deed Transfers

### 577 EDER AVE WYCKOFF, NJ 07481-1145

**DEED TRANSFER - BERGEN County    07/28/2005**

| | | | |
|---|---|---|---|
| Situs Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 | Mailing Address: | 105 BIRCH RD FRANKLIN LAKES, NJ 07417-2701 |
| Owner: | PRESTIGE DEVELOPERS INC | Co-Owner Name: | |
| Owner Rights: | | Owner Relationship: | CORPORATION |
| Absentee Owner: | | Corporate Owner: | YES |
| | | Partial Interest: | |
| Additional Owner 1: | PRESTIGE DEVELOPERS INC | Additional Owner 2: | |
| Owner 1 Relationship: | | Owner 2 Relationship: | |
| Ownership 1 Rights: | CORPORATION | Ownership 2 Rights: | |
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE | Land Use: | SINGLE FAMILY RESIDENCE |
| Building Square Feet: | | APN Sequence Number: | 001 |
| Unformatted APN: | 7000400000000004 | Formatted APN: | 70-00400-0000-00004 |
| Original APN: | 7000400000000004 | Formatted APN - IRIS: | |
| FIPS Code: | BERGEN | FIPS State Code: | NEW JERSEY |
| County: | BERGEN | State: | |
| Transaction Date: | 07/28/2005 | Seller Name: | KOMITO EDWARD LAWRENCE |
| Recording Date: | 07/29/2005 | Sale Price: | $789,000.00 |
| Document Number: | | Type of Transaction: | CONSTRUCTION LOAN |
| Book/Page: | 8856/150 | Deed Type: | GRANT DEED |
| Mortgage Amount: | $1,285,750.00 | Mortgage Type: | |
| Mortgage Term: | | Mortgage Deed Type: | MORTGAGE DEED |
| Mortgage Date: | 07/28/2005 | Mortgage Due Date: | |
| Mortgage Assumption Amount: | | Interest Rate: | FIXED |
| 2nd Mortgage Amount: | | 2nd Mortgage Type: | |

41

2nd Mortgage Deed Type:

| | | | |
|---|---|---|---|
| Lender Name: | COLUMBIA BK | Lender Address: | FAIR LAWN, NJ 07410 |
| Construction Type: | RESALE | Purchase Payment: | MORTGAGE |
| Title Company: | | Seller Carryback: | |
| Private Party Lender: | | Foreclosure Sale: | |
| Construction Loan: | YES | Refinance Loan: | |
| InterFamily Transaction: | | Equity Loan: | |
| Multiple Parcel Sale: | | Number of Parcels: | |

DEED TRANSFER - BERGEN County   08/22/2003

| | | | |
|---|---|---|---|
| Situs Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 | Mailing Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 |
| Owner: | KOMITO EDWARD | Co-Owner Name: | |
| Owner Rights: | | Owner Relationship: | |
| Additional Owner 1: | KOMITO EDWARD | Additional Owner 2: | |
| Owner 1 Relationship: | | Owner 2 Relationship: | |
| Ownership 1 Rights: | | Ownership 2 Rights: | |
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE | Land Use: | SINGLE FAMILY RESIDENCE |
| Building Square Feet: | | APN Sequence Number: | 001 |
| Unformatted APN: | 7000400000000004 | Formatted APN: | 00400-0000-00004 |
| Original APN: | 7000400000000004 | Formatted APN - IRIS: | |
| FIPS Code: | BERGEN | FIPS State Code: | NEW JERSEY |
| County: | BERGEN | State: | |
| Transaction Date: | 08/22/2003 | Seller Name: | |
| Recording Date: | 09/30/2003 | Sale Price: | |
| Document Number: | | Type of Transaction: | REFINANCE |
| Book/Page: | 12934/257 | Deed Type: | DEED OF TRUST |
| Mortgage Amount: | $340,000.00 | Mortgage Type: | CONVENTIONAL |
| Mortgage Term: | | Mortgage Deed Type: | MORTGAGE DEED |
| Mortgage Date: | 08/22/2003 | Mortgage Due Date: | |
| Mortgage Assumption Amount: | | Interest Rate: | ADJUSTABLE |
| 2nd Mortgage Amount: | | 2nd Mortgage Type: | |

2nd Mortgage Deed Type:

| | | | |
|---|---|---|---|
| Lender Name: | MERRILL LYNCH CREDIT CORP | Lender Address: | |
| Construction Type: | | Purchase Payment: | |
| Title Company: | | Seller Carryback: | |
| Private Party Lender: | | Foreclosure Sale: | |
| Construction Loan: | | Refinance Loan: | LOAN TO VALUE IS LESS THAN 50% |
| InterFamily Transaction: | | Equity Loan: | |
| Multiple Parcel Sale: | | Number of Parcels: | |

351 ANDERSON ST HACKENSACK, NJ 07601-2829

DEED TRANSFER - BERGEN County   03/26/1991

| | | | |
|---|---|---|---|
| Situs Address: | 351 ANDERSON ST HACKENSACK, NJ 07601-2829 | Mailing Address: | 351 ANDERSON ST HACKENSACK, NJ 07601-2829 |
| Owner: | KOMITO EDWARD L | Co-Owner Name: | |
| Owner Rights: | | Owner Relationship: | |

42

# Exhibit
# "D"

B18W (Form 18W) (08/07)

## UNITED STATES BANKRUPTCY COURT

District of New Jersey
**MLK Jr Federal Building**
**50 Walnut Street**
**Newark, NJ 07102**

> Case No.: 04–43720–MS
> Chapter: 13
> Judge: Morris Stern

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
    Edward Komito
    577 Eder Ave.
    Wyckoff, NJ 07481

Social Security No.:
    xxx–xx–1789

Employer's Tax I.D. No.:

# DISCHARGE OF DEBTOR AFTER COMPLETION
# OF CHAPTER 13 PLAN

It appearing that the debtor is entitled to a discharge,

## IT IS ORDERED:

The debtor is granted a discharge under section 1328(a) of title 11, United States Code, (the Bankruptcy Code).

BY THE COURT

Dated: December 2, 2008

Morris Stern
United States Bankruptcy Judge

## SEE THE BACK OF THIS ORDER FOR IMPORTANT INFORMATION.

031253