IN THE UNITED STATES DISTRICT
COURT FOR THE EASTERN
DISTRICT OF PENNSYLVANIA

Edward Komito,

*Plaintiff,*

-v-

Thomson Reuters Corporation,
Thomson Reuters Holdings, Inc.,
WESTLAW and Eliot Wrenn,

*Defendants.*

**Civil Case No.  19-**

**PLAINTIFF'S MOTION FOR
PRELIMINARY INJUNCTION**

---

## MOTION FOR PRELIMINARY INJUNCTION

Pursuant to Rule 65 of the Federal Rules of Civil Procedure, Plaintiff files

this Motion for a Preliminary Injunction pending the outcome of this litigation, as

follows:

- Enjoin Defendants from publishing any further information about

  the Plaintiff, and;

- Order the Defendants to repair and correct the existing background

  report(s) of the Plaintiff, and;

- Order Defendants to establish additional appropriate safeguards above

  and beyond those safeguards (if any) currently in place in order to

1

prevent a recurrence of said issuance of Defendants' false, defamatory, libelous and misleading reports in the future. Such reports will meet with the approval of both the Court as well as Plaintiff, and;

- Order Defendants to provide a full and complete listing of any and all individuals or entities who have requested and or received such reports (pertaining to the Plaintiff) over the three (3) years, including any predecessor entities of the current Defendants, and;

- Order a hearing date as soon as possible for a permanent injunction against the Defendants, from issuing false, misleading, defamatory, libelous and misleading reports as respects Plaintiff, and;

- Order letters of correction acknowledging the erroneous previously issued background report(s), said letter(s) to be personally signed by the CEO of Thomson Reuters Corporation., James C. Smith, to be provided to Plaintiff and approved by Plaintiff prior to mailing. Said correction letter(s) is/are to be sent to each and every individual or entity who accessed or received such report over the past 3 years, and;

Such other relief as this Court may deem appropriate.

Grounds for this Motion are set forth in the accompanying Memorandum. The grounds, in short, are that Plaintiff is and will continue to be irreparably harmed by Defendants' continued publication of false, defamatory, libelous and misleading information about his credit history and alleged criminal background. Plaintiff is likely to succeed on the merits and the public interest is served by

2

ensuring that accurate information about the plaintiff is disseminated.   No harm will come to the Defendants' by the issuance of the injunction. In support of this Motion is attached the affidavit of Edward Komito, the attached Memorandum, and any such other evidence that the Court should hear in this case.

/s/ Edward Komito

1326 Doe Trail Road
Allentown, PA 18104
Telephone 610-395-7898
Facsimile  610-395-7898
E-mail: ekomito@gmail.com
Plaintiff Pro Se

## PLAINTIFF'S MEMORANDUM IN SUPPORT OF HIS REQUESTS FOR A PRELIMINARY INJUNCTION

In support of Plaintiff's request for a preliminary injunction against Defendants Thomson Reuters Corporation Inc.(hereinafter "TR"), Thomson Reuters Holdings, Inc. (hereinafter "TRH") and WESTLAW (hereinafter "WL") Plaintiff offers the following Memorandum of Law:

## STATEMENT OF FACTS

On September 18, 2019 Plaintiff, EDWARD KOMITO (hereinafter "Komito") applied for a position with Axa Advisors, a financial services organization with headquarters located at 1290 Avenue of the Americas, New York, NY (hereinafter "Axa") as a Financial Advisor.  (See Paragraph 2 of Edward Komito's Affidavit attached hereto and referred hereafter as "Komito Affidavit.") As part of the application, Axa required Komito to complete a Pre-Hire Authorization and Release form which authorized Axa to investigate certain aspects of Komito's background. These included prior employment, military record, credit worthiness, credit standing, credit capacity, character, general reputation and personal characteristics.   (See Komito Affidavit, Paragraph 3 and Exhibit "A" attached thereto.)

On or about September 22, 2019 Axa requested Defendants run a background check on Komito. Defendants ran the background check requested by Axa. (See Komito Affidavit, paragraph 4.)  The results of that background check request are attached to Komito Affidavit as "Exhibits "B" and "C" .

4

On or about September 23, 2019 Komito received a copy of the aforementioned background check provided to Axa. Upon review of the background check Komito noticed numerous inaccuracies that gave the (false) impression that Komito was debt ridden and had criminal involvement. Axa was likewise left with the same impression. In fact, believing the debts were still active, the Axa Compliance area noted that Komito should have listed these debts on Plaintiff's U-4.  (A U-4 is the permanent record which follows a financial services representative throughout their career and provides their entire financial and compliance history to both potential employers and the general public.) Komito has no debt except for monthly utility bills, a small credit card bill and a car payment. Plaintiff Komito has a FICO score in excess of 800.  Plaintiff Komito does not have nor has he ever had any kind of criminal involvement.  (See Komito Affidavit, Paragraphs 5-8)

On September 24, 2019 Komito reached out to Defendant Thomson Reuters Corporation and attempted to reach individuals who might be able to assist in correcting the inaccuracies in the report.  Komito was met with repeated hang-ups; transfers of calls to inappropriate departments; extended periods of hold time in excess of a half hour and without any indication as to when someone might answer the phone (the calls would then be mysteriously disconnected); abusive treatment from employees; a failure of employees to identify themselves; a refusal to provide supervisors or in any way provide any sort of substantive assistance.  Ultimately, messages were left with a small number of senior managers, but none called back.  (See Komito Affidavit, Paragraph 10a)

On September 25, 2019, an individual named Eliot Wrenn who identified himself as the Manager in Charge of the Reference Attorneys as well as the Manager in Charge of the CLEAR report area which had issued one of the defamatory reports contacted Plaintiff on his personal cellphone.  Wrenn refused to institute any changes to the CLEAR report or discuss any steps necessary to do so.  Wrenn stated he had viewed Plaintiff's files at Thomson Reuters and WESTLAW.  He further stated that based upon his observations, that any litigation Plaintiff might pursue would end the same as Plaintiff's prior litigation against another information provider.  Defendant Wrenn specifically named the company involved and said the pervious matter had been dismissed with prejudice.  (See Komito Affidavit, Paragraph 10b)

Subsequent to Komito's conversation with Defendant Wrenn, on September 27, 2019, Komito had a conversation with Sonya Southward who identified herself as a Senior Director of Privacy and Compliance for Defendant Thomson Reuters.  (Since none of Ms. Southward's communication's identify what entity within TR she works, it is assumed she works for Defendant Thomson Reuters Corporation.) During the conference call Komito went line by line pointing out the various inaccuracies within the report.  In addition, Komito sent a letter to Ms. Southward delineating the concerns Komito had with Defendant's reports.  Southward for her part stated that Axa was not supposed to use the report in the way it was used and that "someone" would reach out to Axa to remind them of the proper use of the report.  Komito asked how correcting Axa's behavior benefitted or in any other way helped Plaintiff in resolving the defamatory and false items in Defendant's reports.  No response was provided.  (See Komito Affidavit, Paragraph

10e)

On September 29, 2019, Plaintiff Komito sent a letter to Southward delineating in writing generally the concerns he had with Defendants reports (Exhibits "B" and "C"). In the letter Plaintiff explained time was of the essence in trying to resolve the issues due to among other things Plaintiff's ongoing attempt to obtain employment.  Plaintiff advised that if he didn't hear from Defendants "within three (3) business days with a fair and just proposal to resolve this matter, I will assume you have no interest in resolution of the matter and I will take all steps necessary to protect my interest, including but not limited to legal action."  On September 30, 2019 Southward responded:

> "We are in receipt of your email and the letter that was attached. We will review and respond accordingly. The product team will immediately begin reviewing the items you indicated were incorrect and we will set up a time if they need further clarification. I will be in touch with an update/updates as I get more information."

No further communication has been received from Southward or any other individual or entity from or representing the Defendants.  Clearly, despite being given every opportunity to do so, Defendants have no interest in trying to amicably solve the problem. (See Komito Affidavit Paragraph 10f)

Komito made repeated requests to Wrenn, Southward and others both verbally and in writing requesting the false and defamatory information provided to Axa and others be removed.  Defendants have refused to do so.  Defendants have refused to make any further contact or correct their false, defamatory, misleading and libelous report. (See Komito Affidavit, Paragraphs 10a-10g.)

7

The report issued by the Defendants is defamatory in nature; the report was published to a third party; the third party understanding of the communication is defamatory; the defamatory report references the plaintiff; the report references criminal behavior on the part of the plaintiff; and it has caused injury to the plaintiff.

Despite long, extensive experience and an unblemished compliance record within the Financial Services industry, Plaintiff is unable to obtain full-time employment as a result of Defendants defamatory, false, misleading and libelous statements. (See Komito Affidavit, Paragraph 12)

## DISCUSSION

As stated in a line of cases beginning with Blackwelder Furniture Co. of Statesville v. Seilig Manufacturing Co., 550 F.2d 189 (4th Cir. 1977), a court is to consider four factors in ruling on a request for a preliminary injunction or temporary restraining order: (1) the plaintiff's likelihood of success on the merits; (2) the likelihood of irreparable injury to the plaintiff if the injunction is denied; (3) the injury to the defendant if the injunction is granted; and (4) the public interest.

## (I) **PLAINTIFF'S LIKELIHOOD OF SUCCESS ON THE MERITS**

Plaintiff has a strong likelihood of success on the merits in the underlying suit for defamation and libel and for a permanent injunction stopping the Defendants from continuing to issue their false, misleading and defamatory reports related to the Plaintiff. For Plaintiff to prevail as to libel in this matter Plaintiff only need prove: 1. A defamatory

statement; 2. About the Plaintiff; and 3. That it was "published". As discussed by the Supreme Court of Pennsylvania:

> … a plaintiff in libel in Pennsylvania need not prove special damages or harm in order to recover; he may recover for any injury done his reputation and for any other injury of which the libel is the legal cause. (See Restatement (2d) Torts, § 621 & Comments). Courts in libel cases should be guided by the same general rules regarding damages that govern other types of tort recovery.

Agriss v. Roadway Express, Inc., 334 Pa. Super. 295 (1984).

Defendants actions can be seen easily in the context of Common Law Defamation. To create liability for defamation there must be: a. a false and defamatory statement concerning another; b. an unprivileged publication to a third party; c. fault amounting at least to negligence on the part of the publisher (with respect to the act of publication); and d. either actionability of the statement irrespective of special harm or the existence of special harm caused by the publication. (See Restatement(2d) Torts §558)

To be defamatory under the general common law rule, a statement must hold the plaintiff up to scorn, ridicule or contempt. (See Restatement of Torts (2d) §559.) The Restatement (2d) Torts provides that a communication is defamatory if it "tends so to harm the reputation of another as to lower him in the estimation of the community or to deter third persons from associating or dealing with him." Id. See also Marchese v. Umstead, 110 F. Supp. 2d 361 (E.D. Pa. 2000), "Defamation is a communication which tends to harm an individual's reputation so as to lower him or her in the estimation of the community or deter third persons from associating or dealing with him or her. Elia v. Erie Ins. Exch.,430 Pa.Super. 384, 634 A.2d 657, 660 (1993).

9

Under Pennsylvania law, a plaintiff in a defamation action has the burden of proving the following: (1) the communication was defamatory; (2) publication by the defendant; (3) the communication applies to plaintiff; (4) the recipient of the communication understands the communication's defamatory meaning; (5) the recipient understands the communication to be intended to apply to plaintiff; (6) special harm resulting to the plaintiff from its publication; and (7) abuse of a conditionally privileged occasion. See 42 Pa. C.S.A. § 8343; see also Kiffin v. Barshak, 1999 WL 33110082, 1999 U.S. Dist. LEXIS 5582, at *21-*22 (E.D. Pa. April 14, 1999).

In cases where special damages cannot be shown, courts have created an exception for statements considered defamation *per se. Patel,* 2015 WL 6735958 at *5. Defamation *per se* encompasses statements concerning four categories: (1) a criminal offense; (2) a loathsome disease; (3) business misconduct; (4) serious sexual misconduct. *Id.*

Publication of defamatory matter is the intentional or negligent communication of such matter to one other than the person defamed. Chicarella v. Passant, 343 Pa. Super. 330 *Gaetano v. Sharon Herald Co.,* 426 Pa. 179, 182, 231 A.2d 753, 755 (1967); *Agriss v. Roadway Express, Inc.,* 334 Pa.Superior Ct. 295, 328 , 483 A.2d 456, 463 (1984); Restatement (2d) of Torts, §577

The Pennsylvania courts have unequivocally committed themselves to the Restatement's definition of defamatory communication: In Altoona Clay Products, Inc. v. Dun & Bradstreet, Inc., 367 F.2d 625 (3d Cir. 1966) "A communication is defamatory if it tends so to harm the reputation of another as to lower him in the estimation of the

community or to deter third persons from associating or dealing with him." Restatement
(2d), Torts § 559. *Cosgrove Studio & Camera Shop, Inc. v. Pane,* 408 Pa. 314 , 182 A.2d
751 (1962); *Birl v. Philadelphia Electric Co.* , 402 Pa. 297 , 167 A.2d 472 (1960).

It is equally clear that Pennsylvania follows §§ 570 and 573 of the Restatement (2d)
Torts whereby publication of slanderous statements concerning one's business, trade or
profession are made actionable per se, that is, they are actionable without proof of special
harm. *Fegley v. Morthimer* , 204 Pa.Super. 54 , 202 A.2d 125 (1964); *Cosgrove Studio &
Camera Shop,Inc. v. Pane* , supra .

Finally, for Plaintiff to prevail in a defamation action, it is not necessary that he show
that most people to whom the statement was communicated would have interpreted it in a
defamatory fashion.   Rather, it is enough for the Plaintiff to show that a "substantial and
respectable minority" or a "right-thinking minority" would comprehend the defamatory
nature of the communication." (Restatement (2d) Torts §559 cmt. e)

## (II) LIKELIHOOD OF IRREPARABLE INJURY TO THE PLAINTIFF

The balance of hardships weighs decidedly in Plaintiff's favor. There is potential and actual significant, irreparable harm to Plaintiff if Defendants are not enjoined from continuing to disseminate false, derogatory, defamatory and misleading information. Conversely, if this Court prevents Defendants from issuing new reports about the Plaintiff, Defendants would merely maintain the status quo while at the same time being afforded the opportunity to correct the deficiencies in their reporting. Plaintiff has already suffered actual, real and irreparable harm due to the false, misleading and defamatory nature of the defendants' publication and will continue to be harmed. Defendants should not be allowed to continue to harm Plaintiff with impunity.

Due to Defendants' false, misleading, and defamatory reports irreversible harm to Plaintiff's reputation has already occurred as is the case with Axa Advisors. Plaintiff background is in the financial services field. Plaintiff has applied to financial service and allied companies such as insurance carriers and banks, and Fortune 500 companies for employment. Such organizations rely heavily on the services of Defendants for all manner of background information. Allowing the Defendants to continue to publish false and defamatory reports will allow significant and irreversible harm to continue to occur. As a result of the defendants ongoing false, derogatory, defamatory and misleading publication(s), said reports have likely caused him to not receive offers of employment as well. When given the opportunity to correct the erroneous reports, these Defendants refused to act or communicate in any meaningful way other than to harass Plaintiff.

12

## (III) <u>LIKELIHOOD OF INJURY TO THE DEFENDANTS IF THE INJUNCTION IS GRANTED</u>

Plaintiff can envision no harm to these Defendants that would militate against granting Plaintiff's request.  No injury to Defendants would arise by enjoining Defendants from issuing any publication about Plaintiff until such time as this Court has an opportunity to rule on the merits.

## (IV) <u>PUBLIC INTEREST</u>

The public interest strongly favors enjoining the Defendants from continuing to issue false, misleading, defamatory and derogatory publications.  It is in the public interest to ensure that these Defendants publish only accurate and current information, and not continue to harm Komito (or others) with false, derogatory, misleading and defamatory information.  In Schanne v. Addis, 632 Pa. 545 The Supreme Court of Pennsylvania held: "Pennsylvania law closely guards the ability of a person whose reputation has been injured by defamatory statements to obtain redress for such injury." In American Future Systems v. Better Business Bureau, 592 Pa. 66, 923 A.2d 389 (2007), the Court explained that the Pennsylvania Constitution "places reputational interests on the highest plane, that is, on the same level as those pertaining to life, liberty, and property." Id. at 77 n.7, 923 A.2d at 395 n.7; see Pa. Const. art. I §1 ("All men . . . have certain inherent and indefeasible rights, among which are those of enjoying and defending . . . reputation . . .."); Id. §11 ("[E]very man for an injury done him in his . . .

13

reputation shall have remedy by due course of law . . .."); see also Norton v. Glenn, 580

Pa. 212, 225-26, 860 A.2d 48, 56 (2004) ("The right of a man to the protection of his own

reputation from unjustified invasion and wrongful hurt reflects no more than our basic

concept of the essential dignity and worth of every human being . . .." (quoting Milkovich

v. Lorain Journal Co., 497 U.S. 1, 22, 110 S. Ct. 2695, 2708, 111 L. Ed. 2d 1 (1990)). See

generally Rosenblatt v. Baer, 383 U.S. 75, 86, 86 S. Ct. 669, 676, 15 L. Ed. 2d 597

(1966) (recognizing that "[s]ociety has a pervasive and strong interest in preventing and

redressing attacks upon reputation").

## **CONCLUSION**

For the foregoing reasons, Plaintiff respectfully requests that this Court:

- Enjoin Defendants from publishing any further information about
  the Plaintiff, and;

- Order the Defendants to repair and correct the existing background
  report(s) of the Plaintiff to Plaintiff's satisfaction, and;

- Order Defendants to establish additional appropriate safeguards above
  and beyond those safeguards (if any) currently in place in order to
  prevent a recurrence of said issuance of Defendants' false, defamatory,
  libelous and misleading reports in the future. Such additional safeguards
  will meet with the approval of both the Court as well as Plaintiff, and;

- Order Defendants to provide a full and complete listing of any and all
  individuals or entities who have requested and or received such

background reports (pertaining to the Plaintiff) over the past three (3)

years, including any predecessor or related entities of the current

Defendants, and;

- Order a hearing date as soon as possible for a permanent injunction

  against the Defendants, from issuing false, misleading, defamatory,

  libelous and misleading reports as respects Plaintiff, and;

- Order a letter(s) of correction acknowledging the erroneous previously

  issued background report(s), said letter(s) to be signed by the CEO of

  Thomson Reuters Corporation, James C. Smith to be provided to Plaintiff

  and approved by Plaintiff prior to mailing.  Said correction letter(s) is/are

  to be sent to each and every individual or entity who received such report

  over the past 3 years, and;

- Such other relief as this Court may deem appropriate.


Respectfully Submitted,

/s/ Edward Komito

1326 Doe Trail Road
Allentown, PA 18104
Telephone (610) 395-7898
Facsimile (610) 395-7898
E-mail: ekomito@gmail.com
Plaintiff Pro Se

IN THE UNITED STATES DISTRICT
COURT FOR THE EASTERN
DISTRICT OF PENNSYLVANIA

Edward Komito,

**_Plaintiff_**,

-v-

Thomson Reuters Holdings, Inc.,
Thomson Reuters Corporation,
WESTLAW and Eliot Wren,

**_Defendants._**

**Civil Case No. 19-**

PLAINTIFF'S AFFIDAVIT IN
SUPPORT OF MOTION FOR
PRELIMINARY INJUNCTION

**AFFIDAVIT REGARDING PLAINTIFF'S COMPLAINT FOR PRELIMINARY
INJUNCTION, PURSUANT TO RULE 65**

Plaintiff pro se, Edward Komito, swears under oath that:

1. Plaintiff EDWARD KOMITO (hereinafter "Komito") submits this Affidavit in support of

his motion to enjoin Defendants from publishing any further derogatory, false, and misleading

information about the Plaintiff.

2. On or about September 18, 2018, I formally applied for a position with Axa Advisors LLC

(hereinafter "Axa"), a financial services organization with headquarters located at 1290 Avenue

of the Americas, New York, NY 10104 for a position as a Financial Advisor.

1

3. As part of the application process, Axa required that I complete a Pre-Hire Authorization and Release form which authorized Axa to investigate my criminal and financial background. (See attached "Exhibit A.")

4. On or about September 22, 2019 Axa requested Defendants run a background check on me. Defendants ran the background check requested by Axa.   The results of that background check request are attached in Exhibit "B" and "C".

5. On or about September 23, 2019, I received a copy of the aforementioned background check provided to Axa by the Defendants. Upon receipt and review of the background check I noticed numerous inaccuracies that gave the (false) impression that I was debt ridden and had criminal involvement.

6. In fact, any alleged debts I might have had were discharged under Order of the US Bankruptcy Court on or about December 2, 2008 as shown in attached "Exhibit D".

7. Axa was likewise left with the same impression, (based upon the report provided by the Defendants), that I was debt ridden and had criminal involvement.

8. In addition, believing the debts were still active the Compliance area at Axa noted that I should have listed these debts on my U-4. A U-4 is the permanent file which follows a financial services representative throughout his or her career and provides their entire financial and compliance history to both potential employers and the general public.

9. To be clear, I have no debt except for monthly utility bills and a car payment. I have a FICO score in excess of 800.  Finally, I do not have nor have I ever had any kind of criminal involvement.  All of this was told to the Defendants.

2

10. Upon receipt of the reports issued by the Defendants I made the following attempts to notify Defendant of my concerns regarding their reports:

a. On September 24, 2019, I made numerous attempts to inform Defendants by phone that Defendants were issuing false, misleading, and defamatory information about me and Defendants had to correct these inaccuracies immediately. I was met with repeated hang-ups; transfers of calls to inappropriate departments; extended periods of hold time in excess of a half hour and without any indication as to when someone might answer the phone (the calls would then be mysteriously disconnected); abusive treatment from employees; a failure of employees to identify themselves; a refusal to provide supervisors or in any way provide any sort of substantive assistance.  Ultimately, messages were left with a small number of senior managers, but none called back.  I further requested Defendants contact me to discuss the matter.  Defendants did not respond to the September 24, 2019 contacts.

b. On September 25, 2019, an individual named Eliot Wrenn who identified himself the Manager in Charge of the Reference Attorneys as well as the Manager in Charge of the CLEAR report area, which had issued one of the defamatory reports, contacted me on his personal cellphone.  Wrenn refused to institute any changes to the CLEAR report or discuss any steps necessary to do so.  Wrenn stated he had viewed Plaintiff's files at Thomson Reuters and WESTLAW.  He further stated that

3

based upon his observations, that any litigation I might pursue would end the same as my prior litigation against another information provider.   Defendant Wrenn specifically named the company involved and said the pervious matter had been dismissed with prejudice.

c.  After the Wrenn phone call, and on or about September 25, 2019, I spoke with an individual named Miranda who stated she was administrative assistant to James C. Smith the CEO of defendant Thompson Reuters Corporation.   I provided extensive details to Smith's assistant describing what had happened.  Miranda said that while Smith was unavailable, she would contact or otherwise communicate with Defendant Smith what had occurred. Therefore, Smith was or reasonably should have been aware of Plaintiff's concerns.  However, Smith failed to act on the information or communicate with Plaintiff in any fashion.

d. Likewise, on September 25, 2019, I left a message with Dory Harris the Executive Assistant to Deirdre Stanley, who is the Executive Vice President, General Counsel and Secretary for Defendant Thomson Reuters Corporation, and Defendant Thomson Reuters Holdings, Inc.. On September 26, 2019 I also left a message directly for Ms. Stanley's on her answering machine.  No response was ever received from Ms. Harris or Ms. Stanley.

4

e. On September 26, 2019, I spoke with Sharon Cody who is the Executive Assistant to Stephane Bello, Executive Vice President at Defendant Thomson Reuters Corporation. Upon Ms. Cody's request, I provided my phone number and contact information and a short explanation in an email to Ms. Cody. Ms. Cody for her part promised that she would have a senior level executive return my call. No such call ever took place. Nor has there been any contact from any senior member of management of the Defendants.

f. On September 27, 2019, I had a conversation with Sonya Southward who identified herself as a Senior Director of Privacy and Compliance for Defendant Thomson Reuters. During the conference call I went line by line pointing out the various inaccuracies within the report. Southward for her part stated that Axa was not supposed to use the report in the way it was used and that "someone" would reach out to Axa to remind them of the proper use of the report. I asked how correcting Axa's behavior benefitted or in any other way helped me to restore the defamatory and false items in Defendants reports. No response was provided.

5

g. On September 29, 2019, I sent a letter to Southward delineating in writing generally the concerns I had with Defendants reports (See Exhibits "B" and "C"). In the letter I explained time was of the essence in trying to resolve the issues due to among other things Plaintiffs ongoing attempt to obtain employment. Plaintiff advised that if he didn't hear from Defendants "within three (3) business days with a fair and just proposal to resolve this matter, I will assume you have no interest in resolution of the matter and I will take all steps necessary to protect my interest, including but not limited to legal action." On September 30, 2019 Southward responded:

> "We are in receipt of your email and the letter that was attached. We will review and respond accordingly. The product team will immediately begin reviewing the items you indicated were incorrect and we will set up a time if they need further clarification. I will be in touch with an update/updates as I get more information."

No further communication has been received from Southward or any other individual or entity from or representing the Defendants. Clearly, despite being given every opportunity to do so, Defendants have no interest in trying to amicably solve the problem.

11. Despite long, extensive experience and an unblemished compliance record within the Financial Services industry, I am unable to obtain full-time employment as a result of Defendants defamatory, false, misleading and libelous statements.


12. Due to Defendant's false, misleading, and defamatory reports irreversible harm has already occurred. Inasmuch as I have applied to financial service and allied companies such as insurance carriers, banks, and Fortune 500 companies for

employment, continuing, significant and irreversible harm is likely to continue to

occur.  As a result of the defendants ongoing false, derogatory, defamatory and

misleading publication(s), said reports have likely caused me to not receive offers of

employment at these establishments as well.

Given under my hand this 4th day of October, 2019.

/s/ Edward Komito
Edward Komito

Subscribed and sworn to before me this 4th day of October, 2019.

Respectfully Submitted,

/s/ Edward Komito

Edward Komito
1326 Doe Trail Road
Allentown, PA 18104
Telephone 610-395-7898
Facsimile 610-395-7898
E-mail: ekomito@gmail.com
Plaintiff Pro Se

# Exhibit

## "A"



*AUTHORIZATION AND RELEASE FORM*

*BLS Use Only*
*Case # _____*

*FADV Fax # (888) 214-0986 or*
*E-mail using Send Secure: Clientservices.request@fadv.com*

In processing my application for employment or association with AXA Network, LLC and/or AXA Advisors, LLC ("AXA") I understand that AXA may obtain or have prepared a consumer or investigative consumer report for employment and/or association purposes concerning any prior employment, military record, education, credit worthiness, credit standing, credit capacity, character, general reputation, personal characteristics, criminal background, or mode of living. I understand that an investigative consumer report is a report in which information concerning my character, general reputation, personal characteristics, or mode of living, is obtained through personal interviews with neighbors, friends, or associates with whom I am acquainted. I understand that upon request to AXA, I will be informed of whether a consumer report was requested and, if so, the name and address of the consumer-reporting agency that furnished the report.

By signing below, I am authorizing AXA to obtain a consumer or investigate consumer report on me as part of the Company's pre-employment/pre-association background screening process. If I am offered employment or other contractual association with AXA, I further authorize AXA to obtain additional consumer and/or investigative consumer reports on me for employment or contract retention purposes at any time during my employment/association.

I also hereby give my consent for AXA, or an authorized designee to verify my previous employment and registration history through the FINRA CRD system. I acknowledge and understand that the information provided to AXA pursuant to this authorization may be communicated, as necessary, to its affiliates or designees. I further acknowledge and understand that my employment and/or association with AXA or its affiliates, is contingent upon the results of my background check.

I further authorize and release any person or entity, including but not limited to, present or former employees, schools, law enforcement officers and agencies, insurance companies, governmental bodies and agencies, which have information about me relating to employment, special training, personal character, and finances, to furnish the bearer with any and all information and copies of records in their possession regarding me and I release such entity or person from any and all liability, claim, or cause of action of any nature whatsoever, known or unknown, by reason of furnishing such information.

If this Authorization is being used in conjunction with an independent contractor ("contractor"), nothing herein is to be construed to alter the independent contractor relationship of the contractor and any references to "employment" or "employee" in this document, notices, applications, or the Fair Credit Reporting Act itself are not intended to and do not alter the independent contractor relationship of contractors.

I agree that a photocopy of this Authorization and Release should be accepted with the same authority as the original.

The information below will be used for purposes of identification only and will not be used for discriminatory purposes. Federal law prohibits discrimination in employment on the basis of race, color, religion, national origin, age, sex, marital status, veteran or disabled status, sexual orientation, or disability.

| | | |
|---|---|---|
| Full Name: | Edward | L | KOmito |
| | | (Please Print) | |

Maiden name, Alias, or change in name if applicable: n/a
(Please Print)

Social Security Number: ████████

Date of Birth: 09/18/1958

Resident Street Address: 1326 Doe Trail Road

Resident City, State, Zip: Allentown, PA 18104

County of Residence: Lehigh

Applicant Signature: *Edward komito*
DocuSigned by:

Dated this 9/18/2019 | 11:59 AM EDT _____ Day of _____, In the year _____

Region: EAST          Branch: ATLANTIC

**AHCA**
Associate Hiring &
Contract Administration

Authorization and Release Form
Updated on 11/11/2009
Doc 294588

# Exhibit

# "B"

PeopleMap Report (Premier)
EDWARD KOMITO

## Possible People Information

**Person Overview**
EDWARD KOMITO

1326 DOE TRAIL RD
ALLENTOWN, PA 18104-2053 | LEHIGH County

**Phone Number(s):**
610-395-7898
201-247-2618
201-967-4868

**SSN:**
XXX-XX-1789 - issued in NJ in 1966-1967

**DOB:**
████████ (Age: 61)

**Spouse/Close Association:**
ABBY



### Date of Birth Summary

| Date of Birth | Source |
| --- | --- |
| 09/XX/1958  (Age: 61) | Address Historical \| Experian Credit Header \| Experian Credit Header Real Time \| People Find \| People Historical #1 \| People Historical #2 \| People Historical #3 \| People Household Address Historical |
| 09/XX/1958 (Age: 61) | |

### SSN Summary

| SSN | Source |
| --- | --- |
| XXX-XX-1789 - issued in NJ in 1966-1967 | Docket \| Equifax Credit Header \| Experian Credit Header \| Experian Credit Header Real Time \| People Find \| People Historical \| Utility #1 \| Utility #2 \| Utility #3 \| Utility #4 |
| XXX-XX-1987 - issued in NJ in 1966-1967 | Experian Credit Header |
| XXX-XX-1879 - issued in NJ in 1934-1951 | Experian Credit Header \| People Historical |
| XXX-XX-1879 - issued in NJ in 1966-1967 | People Historical |
| XXX-XX-0000  - SSN not issued | Experian Credit Header Real Time |
| XXX-XX-0000  - SSN not issued | Experian Credit Header Real Time |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Name Variations

| Name | Source |
|---|---|
| EDWARD L KOMITO | Address Historical │ Criminal&Infraction │ Equifax Credit Header │ Experian Credit Header │ Experian Credit Header Real Time │ Lawsuit │ People Find │ People Historical │ People Household |
| EDWARD KOMITO | Docket │ Experian Credit Header Real Time |
| EDWARD LAWRENCE KOMITO | Criminal&Infraction |
| MR EDWARD L KOMITO | People Household |
| L EDWARD KOMITO | Experian Credit Header │ Experian Credit Header Real Time |
| EDWARD L KIMITO | Experian Credit Header │ Experian Credit Header Real Time |
| E KOMITO | Experian Credit Header Real Time |
| ED KOMITO | Experian Credit Header Real Time |
| EDWARD KOMITE | Experian Credit Header Real Time |
| EDWARD CAMITO | Experian Credit Header Real Time |
| EDWARD ROMITO | Experian Credit Header Real Time |
| EDWARD KOMIO | Experian Credit Header Real Time |

## Addresses

### Address

**1326 DOE TRAIL RD, ALLENTOWN, PA 18104-2053 | LEHIGH County**
*Reported 01/01/2004 - 11/01/2018*

| | |
|---|---|
| By Utility 08/02/2011 - 11/01/2018 | Utility #1 │ Utility #2 │ Utility #3 |
| By Experian Credit Header Real Time 01/12/2006 - 04/04/2018 | Experian Credit Header Real Time |
| By People Find 10/29/2013 - 10/29/2013 | People Find |
| By People Household 01/01/2004 - 06/30/2013 | People Household |
| By Experian Credit Header 01/12/2006 - 01/11/2012 | Experian Credit Header |
| By Phone Records 07/15/2008 - 07/15/2008 | Phone Records |
| By Equifax Credit Header 08/01/2006 - 08/31/2006 | Equifax Credit Header |
| By Address Historical | Address Historical |
| By Professional License | Professional License #1 │ Professional License #2 │ Professional License #3 |

**577 EDER AVE, WYCKOFF, NJ 07481-1145 | BERGEN County**
*Reported 04/02/1991 - 12/11/2012*

| | |
|---|---|
| By Utility 11/30/2008 - 12/11/2012 | Utility #1 │ Utility #2 |
| By Equifax Credit Header 01/01/2012 - 01/31/2012 | Equifax Credit Header |
| By Experian Credit Header 07/30/1996 - 12/03/2008 | Experian Credit Header |
| By Experian Credit Header Real Time 07/30/1996 - 12/03/2008 | Experian Credit Header Real Time |
| By People Find 12/01/1998 - 12/01/1998 | People Find |
| By People Historical 01/01/1993 - 12/31/1993 | People Historical |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| By Real Property Deeds | Real Property Deeds #1 | Real Property Deeds #2 |
| --- | --- | --- |

**✓ 38 E RIDGEWOOD AVE STE 200, RIDGEWOOD, NJ 07450-3808 | BERGEN County**
*Reported 12/09/1998 - 01/31/2012*

| | | |
| --- | --- | --- |
| By Equifax Credit Header 01/01/2012 - 01/31/2012 | Equifax Credit Header | |
| By Experian Credit Header Real Time 12/09/1998 - 05/15/2003 | Experian Credit Header Real Time | |
| By Experian Credit Header 12/09/1998 - 08/15/2002 | Experian Credit Header | |

**✓ 1326 DOE RD, ALLENTOWN, PA 18104**
*Reported 08/07/2006 - 08/21/2009*

| | | |
| --- | --- | --- |
| By Experian Credit Header 08/07/2006 - 08/21/2009 | Experian Credit Header | |
| By Experian Credit Header Real Time 08/07/2006 - 08/21/2009 | Experian Credit Header Real Time | |

**✓ 1326 DOE RD, ALLENTOWN, PA 18104-3702 | LEHIGH County**
*Reported 08/07/2006 - 08/21/2009*

| | | |
| --- | --- | --- |
| By Experian Credit Header Real Time 08/07/2006 - 08/21/2009 | Experian Credit Header Real Time | |

**✓ 1326 DOVE TRL, ALLENTOWN, PA 18104**
*Reported 05/16/2006 - 05/16/2006*

| | | |
| --- | --- | --- |
| By Experian Credit Header 05/16/2006 - 05/16/2006 | Experian Credit Header | |

**✓ 577 EDAR AVE, NORRISTOWN, PA 19403 | MONTGOMERY County**
*Reported 04/08/2005 - 04/08/2005*

| | | |
| --- | --- | --- |
| By Experian Credit Header 04/08/2005 - 04/08/2005 | Experian Credit Header | |

**✓ 38 E RIDGEWOOD AVE, RIDGEWOOD, NJ 07450-3808 | BERGEN County**
*Reported 12/09/1998 - 05/15/2003*

| | | |
| --- | --- | --- |
| By Experian Credit Header Real Time 12/09/1998 - 05/15/2003 | Experian Credit Header Real Time | |

**✓ 200 38 RIDGEWOOD AV, RIDGEWOOD, NJ 07450-3808 | BERGEN County**
*Reported 01/23/2003 - 01/23/2003*

| | | |
| --- | --- | --- |
| By People Find 01/23/2003 - 01/23/2003 | People Find | |

**35 JOHN ST, HALEDON, NJ 07508-1445 | PASSAIC County**
*Reported 12/16/1991 - 01/23/2003*

| | | |
| --- | --- | --- |
| By People Find 01/23/2003 - 01/23/2003 | People Find | |
| By Experian Credit Header 12/16/1991 - 05/13/1997 | Experian Credit Header | |
| By Experian Credit Header Real Time 12/16/1991 - 05/13/1997 | Experian Credit Header Real Time | |
| By People Historical 01/01/1996 - 12/31/1996 | People Historical #1 | People Historical #2 |

**351 ANDERSON ST, HACKENSACK, NJ 07601-2829 | BERGEN County**
*Reported 03/16/1992 - 01/23/2003*

| | | |
| --- | --- | --- |
| By People Find 07/18/2001 - 07/18/2001 | People Find | |
| By Experian Credit Header 03/16/1992 - 10/24/1999 | Experian Credit Header | |
| By Experian Credit Header Real Time 03/16/1992 - 10/24/1999 | Experian Credit Header Real Time | |
| By People Historical 01/01/1993 - 12/31/1996 | People Historical #1 | People Historical #2 |
| By Real Property Deeds | Real Property Deeds | |

**✓ PO BOX 8376, HALEDON, NJ 07538-8376 | PASSAIC County**
*Reported 01/01/1996 - 01/23/2003*

| | | |
| --- | --- | --- |
| By People Find 11/13/2000 - 11/13/2000 | People Find | |
| By Experian Credit Header 08/04/1996 - 07/18/1998 | Experian Credit Header | |
| By People Historical 01/01/1996 - 12/31/1996 | People Historical | |

**151 PROSPECT AVE, MAYWOOD, NJ 07607-1214 | BERGEN County**
*Reported 11/05/1989 - 07/18/2000*

| | | |
| --- | --- | --- |
| By Experian Credit Header 11/05/1989 - 07/18/2000 | Experian Credit Header | |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

**PeopleMap Report (Premier)**

**EDWARD KOMITO**

By Experian Credit Header Real Time 11/05/1989 -     Experian Credit Header Real Time
07/18/2000
**8376, HALEDON, NJ 07538-8376 | PASSAIC County**
*Reported 08/04/1996 - 07/18/1998*
By Experian Credit Header 08/04/1996 - 07/18/1998     Experian Credit Header
**200 E RIDGEWOOD AVE # 38, RIDGEWOOD, NJ 07450-3816 | BERGEN County**
*Reported 07/01/1998 - 07/01/1998*
By People Find 07/01/1998 - 07/01/1998     People Find
**PO BOX 7263, ROCHELLE PARK, NJ 07662-7263 | BERGEN County**
*Reported 10/13/1992 - 10/27/1996*
By Experian Credit Header 10/13/1992 - 10/27/1996     Experian Credit Header
**7263, ROCHELLE PARK, NJ 07662-7263 | BERGEN County**
*Reported 10/13/1992 - 10/27/1996*
By Experian Credit Header 10/13/1992 - 10/27/1996     Experian Credit Header
**170 W RIDGEWOOD AVE, RIDGEWOOD, NJ 07450-3702 | BERGEN County**
*Reported 08/27/1996 - 08/27/1996*
By Experian Credit Header Real Time 08/27/1996 -     Experian Credit Header Real Time
08/27/1996
**307 PROSPECT AVE, HACKENSACK, NJ 07601-2514 | BERGEN County**
*Reported N/A*
By Address Historical     Address Historical
**151 PROSPECT AVE, HACKENSACK, NJ 07601-2209 | BERGEN County**
*Reported N/A*
By People Historical     People Historical
**5 AVE C3, HALEDON, NJ 07538 | PASSAIC County**
*Reported N/A*
By Address Historical     Address Historical

**Email Addresses**

| Email | Source |
| --- | --- |
| EKOMITO@INVESTORSCAPITAL.COM | Professional License |
| ekomito@latinmail.com | Work Affiliations |
| ekomito@yahoo.com | Business Profile |
| EKOMITO@YAHOO.COM | People Email |
| EDKOMITO@AOL.COM | People Email |

**Utility Records**

| Type of Utility | Address | Connection Date | View Full Text |
| --- | --- | --- | --- |
| CONVENIENCE | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 | 11/01/2018 | Full-Text |
| CONVENIENCE | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 | 05/31/2012 | Full-Text |

**WESTLAW** Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Type of Utility | Address | Connection Date | View Full Text |
|---|---|---|---|
| CONVENIENCE | 577 EDER AVE WYCKOFF, NJ 07481-1145 | 11/30/2008 | Full-Text |
| LONG DISTANCE | 577 EDER AVE WYCKOFF, NJ 07481-1145 | 04/02/1991 | Full-Text |

## Phone Numbers

| Phone | Source |
|---|---|
| 610-395-7898 | D&B Market Identifiers (DMI) \| Experian Credit Header Real Time \| People Find \| Phone Records \| Utility |
| 201-247-2618 | Experian Credit Header Real Time \| Utility |
| 201-967-4868 | Experian Credit Header Real Time |
| 610-395-7898 | Experian Credit Header Real Time |
| 201-247-2618 | Experian Credit Header Real Time |
| 201-848-5046 | Utility #1 \| Utility #2 |
| 488-7663 | People Find \| People Historical |
| 791-7300 | People Historical |

## Possible Asset Information

### Real Property Transactions

| Property Address | Sale Price | Mortgage Amount | Recording Date | View Full Text |
|---|---|---|---|---|
| 577 EDER AVE WYCKOFF, NJ 07481-1145 | $789,000.00 | $1,285,750.00 | 07/29/2005 | Full-Text |
| 577 EDER AVE WYCKOFF, NJ 07481-1145 | | $340,000.00 | 09/30/2003 | Full-Text |
| 351 ANDERSON ST HACKENSACK, NJ 07601-2829 | $295,000.00 | $190,000.00 | 04/01/1991 | Full-Text |

### Unclaimed Assets

| Asset Type | Asset Value | View Full Text |
|---|---|---|
| | | Full-Text |

## Possible Adverse Information

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.                    5
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Criminal & Infraction Records

| Offense Charged | Date of Offense or Charges Filed | Source State | View Full Text |
|---|---|---|---|
| | 11/29/2013 | NC | Full-Text |
| OBEDIENCE TO TRAFFIC-CONTROL DEVICES | 04/11/2012 | PA | Full-Text |

## Lawsuit Records

| Plaintiff | Defendant | Case Type | View Full Text |
|---|---|---|---|
| AMERICAN EXPRESS CENTURION | KOMITO, EDWARD | CONTRC-REG | Full-Text |
| SUNSHINE ATKINS MINASSIAN & | KOMITO, EDWARD | BOOK ACCNT | Full-Text |
| NOTO, JOSEPH C | KOMITO, EDWARD | CONTRC-REG | Full-Text |
| EIFFEL TOWER CO OP INC | NATIONAL COMMUNITY BANK OF NEW JERSEY | CONTRACT | Full-Text |
| MONMOUTH OCEAN COLLECTION SVC | KOMITO, EDWARD | CONTRC-REG | Full-Text |
| CALLAHAN LAWYERS SERVICE | KOMITO, EDWARD | CONTRACT | Full-Text |
| BANK OF NEW YORK | KOMITO, EDWARD | CONTRACT | Full-Text |
| PARAMUS HONDA | KOMITO, EDWARD | CONTRACT | Full-Text |
| GENERAL ACCIDENT INSURANCE COMPANY | JAMES D. CUMMINS, CO. | PIP COVERG | Full-Text |
| VARGAS, FRANCISCO | DOES A D, JOHN | AUTO | Full-Text |

## Liens & Judgments

| Debtor | Creditor | Amount | View Full Text |
|---|---|---|---|
| KOMITO, EDWARD | SUNSHINE ATKINS MINASSIAN AND | $25,111.00 | Full-Text |
| KOMITO, EDWARD | MONMOUTH OCEAN COLLECTION SVC | $402.00 | Full-Text |
| KOMITO, EDWARD | MONMOUTH OCEAN COLLECTION SVC | $402.00 | Full-Text |
| KOMITO, EDWARD | AMERICAN EXPRESS CENTURION | $12,857.00 | Full-Text |
| KOMITO, EDWARD | AMERICAN EXPRESS CENTURION BANK | | Full-Text |
| KOMITO, EDWARD | AMERICAN EXPRESS CENTURION | $12,857.00 | Full-Text |
| KOMITO, EDWARD | NOTO JOSEPH C | $3,689.00 | Full-Text |
| KOMITO, EDWARD | PARAMUS HONDA | $1,000.00 | Full-Text |
| KOMITO, EDWARD | BANK OF NY | | Full-Text |
| KOMITO, EDWARD | CALLAHAN LAWYERS SERVICE | $45.00 | Full-Text |
| KOMITO, EDWARD | CALLAHAN LAWYERS SERVICE | $45.00 | Full-Text |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Bankruptcy Records

| Court | Filing Date | View Full Text |
|---|---|---|
| NJ-BKR | 10/21/2004 | Full-Text |

## Dockets

| Court | Filing Date | View Full Text |
|---|---|---|
| SUPERIOR COURT | 12/08/1999 | Full-Text |
| SUPERIOR COURT | 11/18/1997 | Full-Text |
| SUPERIOR COURT | 04/04/1997 | Full-Text |
| SUPERIOR COURT | 12/26/1996 | Full-Text |
| SUPERIOR COURT | 02/16/1994 | Full-Text |
| SUPERIOR COURT | 07/24/1992 | Full-Text |

# Possible Business & Employment

### Professional Licenses

| License Type | License Issue Date | License Expiration Date | View Full Text |
|---|---|---|---|
| PRODUCER | 10/01/2009 | 09/30/2011 | Full-Text |
| RESIDENT PRODUCER | 12/07/2005 | 12/07/2007 | Full-Text |
| NON-RESIDENT INSURANCE AGENT | | | Full-Text |

### Work Affiliations

| Business Name | Business Address | View Full Text |
|---|---|---|
| CHIEFTAINS SENIOR DRUM BUGLE CORPS INC | 1326 DOE TRAIL RD ALLENTOWN, 18104-2053 | Full-Text |

### Corporate Records & Business Registrations

| Business Name | Business Address | View Full Text |
|---|---|---|
| ELK CAPITAL ADVISORS LLC | 1326 DOE TRAIL ROAD ALLENTOWN, PA 18104 | Full-Text |

### DMI

| Business Name | Business Address | View Full Text |
|---|---|---|
| ELK CAPITAL ADVISORS, LLC | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 | Full-Text |

### Business Profile

| Business Name | Business Address | View Full Text |
|---|---|---|
| ELK CAPITAL ADVISORS LLC | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 | Full-Text |

WESTLAW   Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Business Name | Business Address | View Full Text |
|---|---|---|
| ALL INDUSTRIAL ROOFING & SHEET METAL | 38 E RIDGEWOOD AVE STE 200 RIDGEWOOD, NJ 07450-3808 | Full-Text |

## Full-Text Documents

All Full-Text Documents

## Utility Records(4)

To Summary

### Utility Record

| Source Information | | Address Information | |
|---|---|---|---|
| Information Current Through: | 09/25/2019 | Service Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 |
| Database Last Updated: | 09/25/2019 | | |
| Update Frequency: | DAILY | Billing Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
| Current Date: | 09/25/2019 | | |
| Source: | EQUIFAX | | |

### Individual Information

| | |
|---|---|
| Name: | EDWARD KOMITO |
| SSN: | XXX-XX-1789 |
| Service Type: | CONVENIENCE |
| Connect Date: | 11/30/2008 |
| Reported Date: | 11/30/2008 |
| Contact Phone: | 201-247-2618 |

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

### Utility Record

| Source Information | | Address Information | |
|---|---|---|---|
| Information Current Through: | 09/25/2019 | Service Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 |
| Database Last Updated: | 09/25/2019 | | |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Update Frequency: | DAILY | Billing Address: | 577 EDER AVE |
| Current Date: | 09/25/2019 | | WYCKOFF, NJ 07481-1145 |
| Source: | EQUIFAX | | |

## Individual Information

| Name: | EDWARD KOMITO |
| SSN: | XXX-XX-1789 |
| Service Type: | LONG DISTANCE |
| Connect Date: | 04/02/1991 |
| Reported Date: | 12/11/2012 |
| Contact Phone: | 201-848-5046 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Utility Record

## Source Information

| Information Current Through: | 09/25/2019 |
| Database Last Updated: | 09/25/2019 |
| Update Frequency: | DAILY |
| Current Date: | 09/25/2019 |
| Source: | EQUIFAX |

## Address Information

| Service Address: | 1326 DOE TRAIL RD |
| | ALLENTOWN, PA |
| | 18104-2053 |

## Individual Information

| Name: | EDWARD KOMITO |
| SSN: | XXX-XX-1789 |
| Service Type: | CONVENIENCE |
| Connect Date: | 11/01/2018 |
| Reported Date: | 08/02/2011 |
| Contact Phone: | 610-395-7898 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Utility Record

## Source Information

## Address Information

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | | Service Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
|---|---|---|---|
| Information Current Through: | 09/25/2019 | | |
| Database Last Updated: | 09/25/2019 | | |
| Update Frequency: | DAILY | | |
| Current Date: | 09/25/2019 | | |
| Source: | EQUIFAX | | |

## Individual Information

| Name: | EDWARD KOMITO |
|---|---|
| SSN: | XXX-XX-1789 |
| Service Type: | CONVENIENCE |
| Connect Date: | 05/31/2012 |
| Reported Date: | 05/31/2012 |
| Contact Phone: | 201-848-5046 |

End of Document                                            © 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Historical People Records(3)

To Summary

### People Historical

| Individual Information | | Historical Address Information | |
|---|---|---|---|
| Name: | KOMITO, EDWARD L | Address 1: | PO BOX 8376 HALEDON, NJ 07538-8376 |
| SSN: | 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 | | |
| Date of Birth: | ▓▓▓▓▓▓8 | | |
| On File Since: | 09/01/1996 | Address Last Reported: | 1996 |
| Phone Number 1: | 791-7300 | Address Type: | PO BOX ADDRESS |

End of Document                                            © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

### People Historical

| Individual Information | | Historical Address Information | |
|---|---|---|---|
| Name: | KOMITO, EDWARD L | Address 1: | 351 ANDERSON ST HACKENSACK, NJ 07601-2829 |
| SSN: | XXX-XX-1789 | | |
| Date of Birth: | ▓▓▓▓▓▓ | | |
| On File Since: | 05/01/1978 | | |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)
EDWARD KOMITO

09/25/2019 14:43:04

| | |
|---|---|
| **Phone Number 1:**   488-7663 | **Address Last Reported:** 1993<br>**Address Type:** STREET OR RESIDENTIAL ADDRESS<br>**Address 2:** 577 EDER AVE<br>WYCKOFF, NJ 07481-1145 |
| **Additional Information**<br>SSN:   XXX-XX-1987 | **Address Last Reported:** 1993<br>**Address Type:** STREET OR RESIDENTIAL ADDRESS<br>**Address 3:** 35 JOHN ST<br>PATERSON, NJ 07508-1445 |
| | **Address Type:** STREET OR RESIDENTIAL ADDRESS<br>**Address 4:** 151 PROSPECT AVE<br>HACKENSACK, NJ 07601-2209 |
| | **Address Type:** HIGH-RISE OR BUSINESS COMPLEX |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## People Historical

**Individual Information**

| | |
|---|---|
| Name: | KOMITO, EDWARD |
| SSN: | XXX-XX-1879 |
| Date of Birth: | |
| On File Since: | 05/01/1996 |

**Historical Address Information**

| | |
|---|---|
| Address 1: | 35 JOHN ST<br>HALEDON, NJ 07508-1445 |
| **Address Last Reported:** 1996<br>**Address Type:** STREET OR RESIDENTIAL ADDRESS | |
| Address 2: | 351 ANDERSON ST<br>HACKENSACK, NJ 07601-2829 |
| **Address Last Reported:** 1996<br>**Address Type:** STREET OR RESIDENTIAL ADDRESS | |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Historical Address Records(3)

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

11

To Summary

## Address Historical

| Individual Information | Historical Address Information |
|---|---|
| **Name:** KOMITO, EDWARD | **Address:** 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
| **Date of Birth:** | |

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Address Historical

| Individual Information | Historical Address Information |
|---|---|
| **Name:** KOMITO, EDWARD L | **Address:** 307 PROSPECT AVE HACKENSACK, NJ 07601-2514 |
| **Date of Birth:** | |

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Address Historical

| Individual Information | Historical Address Information |
|---|---|
| **Name:** KOMITO, EDWARD | **Address:** 5 AVE C3 HALEDON, NJ 07538 |

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

## People Find Records(1)

To Summary

**People Finder - Historic Tracker Record**

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Source Information

| | |
|---|---|
| Information Current Through: | 08/31/2019 |
| Database Last Updated: | 09/06/2019 |
| Update Frequency: | MONTHLY |
| Current Date: | 09/25/2019 |
| Source: | TRANS UNION |

## Last Known Address Information

| | |
|---|---|
| Current Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
| Phone Number 1: | 610-395-7898 |
| Address First Reported: | 09/01/2013 |

## Individual Information

| | |
|---|---|
| Name: | KOMITO, EDWARD L |
| Also Known As: | KOMITO, EDWARD |
| SSN: | XXX-XX-1789 |
| Date of Birth: | |
| Historic Phone Number: | 488-7663 |
| On File Since: | 05/01/1978 |

## Other Address Information

| | |
|---|---|
| Previous Address: | 351 ANDERSON ST HACKENSACK, NJ 07601-2829 |
| Address First Reported: | 07/18/2001 |
| Previous Address: | 35 JOHN ST HALEDON, NJ 07508-1445 |
| Address First Reported: | 07/18/2001 |
| Previous Address: | PO BOX 8376 HALEDON, NJ 07538-8376 |
| Address First Reported: | 11/13/2000 |
| Previous Address: | 577 EDER AV WYCKOFF, NJ 07481-1145 |
| Address First Reported: | 12/01/1998 |
| Previous Address: | 38 E RIDGEWOOD AV 200 RIDGEWOOD, NJ 07450-3808 |
| Address First Reported: | 07/01/1998 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Email Address Records(2)

To Summary

### People Email Record

## Source Information

| | |
|---|---|
| Information Current Through: | 08/31/2019 |

## Individual Information

| | |
|---|---|
| Name: | EDWARD KOMITO |
| E-Mail: | EKOMITO@YAHOO.COM |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | | | |
|---|---|---|---|
| Database Last Updated: | 09/24/2019 | IP Address: | 192.100.81.46 |
| Update Frequency: | MONTHLY | Address: | 1326 DOE TRAIL RD |
| Current Date: | 09/25/2019 | | ALLENTOWN, PA 18104 |
| | | Reported Date: | 09/24/2012 |

End of Document                                  © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**People Email Record**

| **Source Information** | | **Individual Information** | |
|---|---|---|---|
| Information Current Through: | 08/31/2019 | Name: | EDWARD KOMITO |
| | | E-Mail: | EDKOMITO@AOL.COM |
| Database Last Updated: | 09/24/2019 | IP Address: | 192.102.16.36 |
| Update Frequency: | MONTHLY | Address: | 577 EDER AVE |
| Current Date: | 09/25/2019 | | WYCKOFF, NJ 07481 |
| | | Reported Date: | 07/31/2012 |

End of Document                                  © 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Experian Credit Header Records(1)

To Summary

**CREDIT HEADER**

**Source Information**

| | |
|---|---|
| Information Current Through: | 08/01/2019 |
| Database Last Updated: | 09/20/2019 |
| Update Frequency: | MONTHLY |
| Current Date: | 09/25/2019 |
| Source: | EXPERIAN CREDIT HEADER |

**Individual Information**

| | |
|---|---|
| Name: | KOMITO, EDWARD |
| Also Known As: | KOMITO, EDWARD L |
| Also Known As: | KIMITO, EDWARD L |
| Also Known As: | KOMITO, L EDWARD |
| Other Name(s): | ABBY |
| Best SSN: | XXX-XX-1789 |
| Additional SSN(s): | XXX-XX-1987 |
| Additional SSN(s): | XXX-XX-1879 |
| Date of Birth: | 09/XX/1958 |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| Gender: | MALE |
| On File Since: | 02/23/1999 |
| Last Known Address Information | |
| 1 Address: | 1326 DOE TRAIL RD<br>ALLENTOWN, PA 18104-2053 |
| Address First Reported: | 01/12/2006 |
| Address Last Reported: | 04/04/2018 |
| Other Address Information | |
| 2 Previous Address: | 577 EDER AVE<br>WYCKOFF, NJ 07481-1145 |
| Address First Reported: | 07/30/1996 |
| Address Last Reported: | 12/03/2008 |
| 3 Previous Address: | 38 RIDGEWOOD AVE E<br>RIDGEWOOD, NJ 07450-3808 |
| Address First Reported: | 03/04/1999 |
| Address Last Reported: | 05/15/2003 |
| 4 Previous Address: | 151 PROSPECT AVE<br>MAYWOOD, NJ 07607-1214 |
| Address First Reported: | 11/05/1989 |
| Address Last Reported: | 07/18/2000 |
| 5 Previous Address: | 351 ANDERSON ST<br>HACKENSACK, NJ 07601-2829 |
| Address First Reported: | 03/16/1992 |
| Address Last Reported: | 10/24/1999 |
| 6 Previous Address: | PO BOX 8376<br>HALEDON, NJ 07538-8376 |
| Address First Reported: | 08/04/1996 |
| Address Last Reported: | 07/18/1998 |
| 7 Previous Address: | 35 JOHN ST<br>HALEDON, NJ 07508-1445 |
| Address First Reported: | 12/16/1991 |
| Address Last Reported: | 05/13/1997 |
| 8 Previous Address: | PO BOX 7263<br>ROCHELLE PARK, NJ 07662-7263 |
| Address First Reported: | 10/13/1992 |
| Address Last Reported: | 10/27/1996 |
| 9 Previous Address: | 1326 DOE RD<br>ALLENTOWN, PA 18104 |
| Address First Reported: | 08/07/2006 |
| Address Last Reported: | 08/21/2009 |
| 10 Previous Address: | 1326 DOVE TRL |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

|  |  |
|---|---|
|  | ALLENTOWN, PA 18104 |
| **Address First Reported:** | 05/16/2006 |
| **Address Last Reported:** | 05/16/2006 |
| **11 Previous Address:** | 577 EDAR AVE |
|  | NORRISTOWN, PA 19403 |
| **Address First Reported:** | 04/08/2005 |
| **Address Last Reported:** | 04/08/2005 |

End of Document                                  © 2019 Thomson Reuters. No claim to original U.S. Government Works.

# Experian Credit Header Real Time(1)

To Summary

## CREDIT HEADER REAL TIME

## Fraud Alert Information

### SSN Alerts

| | |
|---|---|
| Inquiry SSN Has Not Been Issued | No |
| Inquiry SSN Recorded As Deceased | No |
| Inquiry Age Younger than SSN Issue Date | No |
| High Probability SSN Belongs to Another | No |
| Inquiry SSN Format Is Invalid | No |
| Best Onfile SSN Recorded as Deceased | No |
| Best Onfile SSN Not Issued as of: | No |
| SSN Reported more Frequently for Another | No |
| Other SSN(s) | XXX-XX-0000 , XXX-XX-0000 |

### Address Alerts

| | |
|---|---|
| Inquiry/Online Current Address Conflict | No |
| Inquiry Address 1ST Reported <90 Days | No |
| Inquiry Current Address Not | No |

## Individual Information

| | |
|---|---|
| **Best Name:** | EDWARD KOMITO |
| **Spouse Name:** | ABBY |
| **Other Name(s):** | EDWARD L KOMITO |
|  | L EDWARD KOMITO |
|  | E KOMITO |
|  | ED KOMITO |
|  | EDWARD KOMITE |
|  | EDWARD CAMITO |
|  | EDWARD ROMITO |
|  | EDWARD KOMIO |
|  | EDWARD L KIMITO |
| **Best SSN:** | XXX-XX-1789 |
| **Times Reported:** | 11 |
| **Date of Birth:** | ██████████ |
| **Telephone Number(s):** | 610-395-7898 |
|  | Type: Residence |
|  | 201-247-2618 |
|  | Type: Cellular |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.                                16
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Onfile | | |
|---|---|---|
| Inquiry Address: Alert | No | |
| Inquiry Address: Non-Residential | No | 201-967-4868 |
| | | Type: Residence |
| Inquiry Address: Cautious | No | |
| Best Address: Alert | No | |
| Best Address: Non-Residential | Yes | **Best Address Information** |
| | | Best Address: |
| Best Address: Cautious | No | |
| Inquiry Telephone Number Inconsistent with Address | No | |

## Best Address Information

| | |
|---|---|
| Best Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104 |
| | Reported 15 Times |
| Address First Reported: | 01/12/2006 |
| Address Last Reported: | 04/04/2018 |

## Source Information

| | |
|---|---|
| Current Date: | 09/25/2019 |
| Source: | Experian Credit Header |

## Other Address Information

| | |
|---|---|
| Other Address: | 1326 DOE RD ALLENTOWN, PA 18104 |
| | Reported 0 Times |
| Address First Reported: | 08/07/2006 |
| Address Last Reported: | 08/21/2009 |

| | |
|---|---|
| Other Address: | 577 EDER AVE WYCKOFF, NJ 07481 |
| | Reported 0 Times |
| Address First Reported: | 07/30/1996 |
| Address First Reported: | 12/01/1998 |
| Address First Reported: | 01/23/2003 |
| Address First Reported: | 01/01/2012 |
| Address First Reported: | 11/30/2008 |
| Address First Reported: | 07/30/1996 |
| Address First Reported: | 04/02/1991 |
| Address First Reported: | 01/01/1993 |
| Address Last Reported: | 12/03/2008 |
| Address Last Reported: | 12/01/1998 |
| Address Last Reported: | 01/23/2003 |
| Address Last Reported: | 01/31/2012 |
| Address Last Reported: | 11/30/2008 |
| Address Last Reported: | 12/03/2008 |
| Address Last Reported: | 12/11/2012 |
| Address Last Reported: | 12/31/1993 |

| | |
|---|---|
| Other Address: | 1326 DOVE TRL ALLENTOWN, PA 18104 |
| | Reported 0 Times |
| Address First Reported: | 05/16/2006 |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| Update Frequency: | MONTHLY |
| Current Date: | 09/25/2019 |
| Source: | EQUIFAX CREDIT HEADER |
| **Individual Information** | |
| Name: | KOMITO, EDWARD |
| Also Known As: | KOMITO, EDWARD L |
| SSN: | XXX-XX-1789 |
| SSN Status: | CONFIRMED |
| Birthday: | SEPTEMBER 18 |
| **Last Known Address Information** | |
| Current Address: | 1326 DOE TRAIL RD |
| | ALLENTOWN, PA 18104 |
| Address On File Since: | 08/2006 |
| **Other Address Information** | |
| Previous Address: | 577 EDER AVE |
| | WYCKOFF, NJ 07481 |
| Address On File Since: | 01/2012 |
| Previous Address: | 38 E RIDGEWOOD AVE |
| | RIDGEWOOD, NJ 07450 |
| Address On File Since: | 01/2012 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Phone Records(1)

To Summary

**Person Phone Record**

### Source Information

| | |
|---|---|
| Information Current Through: | 07/15/2019 |
| Database Last Updated: | 07/30/2019 |
| Update Frequency: | MONTHLY |
| Current Date: | 09/25/2019 |

### Address Information

| | |
|---|---|
| Address: | 41 S HIGH ST STE 2700 |
| | COLUMBUS, OH |
| | 43215-6104 |
| County: | FRANKLIN |
| Address Type: | HIGH-RISE OR BUSINESS COMPLEX |
| Mail Deliverable: | YES |
| Address Validation Date: | 10/19/2016 |

### Phone Information

| | |
|---|---|
| Phone Number: | 610-395-7898 |
| Phone Type: | LAND LINE |
| Record Type: | RESIDENTIAL |
| First Reported: | 11/29/2006 |

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)
EDWARD KOMITO

| | |
|---|---|
| Last Reported: | 01/22/2018 |
| Original Service Provider: | VERIZON PENNSYLVANIA |
| Name: | EDWARD KOMITO |
| Telephone Confidence Description: | PRIVATE NUMBER VALIDATED WITHIN PAST 18-28 MONTHS |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Real Property Transactions(3)

To Summary

### Real Property Transaction Record

### Source Information

| | |
|---|---|
| Filings Current Through: | 09/04/2019 |
| County Last Updated: | 09/19/2019 |
| Frequency of Update: | WEEKLY |
| Current Date: | 09/25/2019 |
| Source: | COUNTY CLERK |

### Owner Information

| | |
|---|---|
| Owner(s): | EDWARD KOMITO |
| Additional Owner: | KOMITO EDWARD |
| Property Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 |
| Mailing Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 |

### Transaction Information

| | |
|---|---|
| Transaction Date: | 08/22/2003 |
| Deed Type: | DEED OF TRUST |
| Type of Transaction: | REFINANCE |
| Mortgage Amount: | $340,000.00 |
| Mortgage Type: | CONVENTIONAL |
| Mortgage Deed Type: | MORTGAGE DEED |
| Mortgage Date: | 08/22/2003 |
| Interest Rate: | ADJUSTABLE |
| Lender Name: | MERRILL LYNCH CREDIT CORP |
| Recording Date: | 09/30/2003 |
| Recording Book/Page: | BOOK 12934, PAGE 257 |
| Refinance Loan: | LOAN TO VALUE IS LESS THAN 50% |

### Property Information

| | |
|---|---|
| County: | BERGEN |
| Assessor's Parcel Number: | 00400-0000-00004 |
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE |
| Land Use: | SINGLE FAMILY RESIDENCE |

TAX ASSESSOR RECORD may be available for this property. The record contains information from the office of the local

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

real property tax assessor office. In addition to identifying the current owner, the record may include tax assessment information, the legal description, and property characteristics. Additional charges may apply.

TRANSACTION HISTORY REPORT may be available for this property. The report contains details about all available transactions associated with this property. The report may include information about sales, ownership transfers, refinances, construction loans, 2nd mortgages, or equity loans based on recorded deeds. Additional charges may apply.

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Real Property Transaction Record

### Source Information

| Filings Current Through: | 09/04/2019 |
| County Last Updated: | 09/19/2019 |
| Frequency of Update: | WEEKLY |
| Current Date: | 09/25/2019 |
| Source: | COUNTY CLERK |

### Transaction Information

| Transaction Date: | 07/28/2005 |
| Seller Name: | KOMITO EDWARD LAWRENCE |
| Sale Price: | $789,000.00 |
| Deed Type: | GRANT DEED |
| Type of Transaction: | CONSTRUCTION LOAN |
| Mortgage Amount: | $1,285,750.00 |
| Mortgage Deed Type: | MORTGAGE DEED |
| Mortgage Date: | 07/28/2005 |
| Interest Rate: | FIXED |
| Lender Name: | COLUMBIA BK |
| Address: | FAIR LAWN, NJ 07410 |
| Recording Date: | 07/29/2005 |
| Recording Book/Page: | BOOK 8856, PAGE 150 |
| Construction Loan: | YES |
| Construction Type: | RESALE |
| Purchase Payment: | MORTGAGE |

### Owner Information

| Owner(s): | PRESTIGE DEVELOPERS INC |
| Ownership Rights: | CORPORATION |
| Corporate Owner: | YES |
| Additional Owner: | PRESTIGE DEVELOPERS INC |
| Ownership Rights: | CORPORATION |
| Property Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 |
| Mailing Address: | 105 BIRCH RD FRANKLIN LAKES, NJ 07417-2701 |

### Property Information

| County: | BERGEN |
| Assessor's Parcel Number: | 70-00400-0000-00004 |
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE |
| Land Use: | SINGLE FAMILY RESIDENCE |

TAX ASSESSOR RECORD may be available for this property. The record contains information from the office of the local real property tax assessor office. In addition to identifying the current owner, the record may include tax assessment

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

information, the legal description, and property characteristics. Additional charges may apply.
TRANSACTION HISTORY REPORT may be available for this property. The report contains details about all available
transactions associated with this property. The report may include information about sales, ownership transfers, refinances,
construction loans, 2nd mortgages, or equity loans based on recorded deeds. Additional charges may apply.

**End of Document**                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

### Real Property Transaction Record

#### Source Information

| | |
|---|---|
| Filings Current Through: | 09/04/2019 |
| County Last Updated: | 09/19/2019 |
| Frequency of Update: | WEEKLY |
| Current Date: | 09/25/2019 |
| Source: | COUNTY CLERK |

#### Transaction Information

| | |
|---|---|
| Transaction Date: | 03/26/1991 |
| Seller Name: | GAYESKI FRANK S & COURTENAY E |
| Sale Price: | $295,000.00 |
| Deed Type: | GRANT DEED |
| Type of Transaction: | RESALE |
| Mortgage Amount: | $190,000.00 |
| Mortgage Type: | PRIVATE PARTY LENDER |
| Recording Date: | 04/01/1991 |
| Recording Book/Page: | BOOK 7432, PAGE 751 |
| Private Party Lender: | YES |
| Construction Type: | RESALE |
| Purchase Payment: | MORTGAGE |

#### Owner Information

| | |
|---|---|
| Owner(s): | EDWARD L KOMITO |
| Property Address: | 351 ANDERSON ST HACKENSACK, NJ 07601-2829 |
| Mailing Address: | 351 ANDERSON ST HACKENSACK, NJ 07601-2829 |

#### Property Information

| | |
|---|---|
| County: | BERGEN |
| Assessor's Parcel Number: | 2300448000000042 |
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE |

TAX ASSESSOR RECORD may be available for this property. The record contains information from the office of the local
real property tax assessor office. In addition to identifying the current owner, the record may include tax assessment
information, the legal description, and property characteristics. Additional charges may apply.
TRANSACTION HISTORY REPORT may be available for this property. The report contains details about all available
transactions associated with this property. The report may include information about sales, ownership transfers, refinances,
construction loans, 2nd mortgages, or equity loans based on recorded deeds. Additional charges may apply.

**End of Document**                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Unclaimed Assets(1)

To Summary

### Unclaimed Property Record

### Source Information

| | |
|---|---|
| Information Current Through: | 02/13/2017 |
| Database Last Updated: | 02/28/2017 |
| Update Frequency: | SEMI-ANNUAL |
| Current Date: | 09/25/2019 |
| Source: | NEW JERSEY DEPARTMENT OF THE TREASURY |

### Unclaimed Property Information

| | |
|---|---|
| Asset Number: | 3943691 |

### Owner Information

| | |
|---|---|
| Name: | KOMITO EDWARD |
| Last Known Address: | 170 E RIDGEWOOD AVE RIDGEWOOD, NJ |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Criminal & Infraction Records(2)

To Summary

### State Court Record

### Source Information

| | |
|---|---|
| Current Date: | 09/25/2019 |

The preceding record is for informational purposes only and is not the official record. This information is not warranted for accuracy or completeness. For copies of the official record (of conviction or incarceration), contact the agency or court.

This information is not to be used for any purpose regulated by the fair credit reporting act including employment screening or in violation of any local or state law.

### Defendant Information

| | |
|---|---|
| Name: | KOMITO, EDWARD LAWRENCE |
| Last Known Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104 |
| Driver's License State: | PA |

### Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

09/25/2019 14:43:04

PeopleMap Report (Premier)
EDWARD KOMITO

| | |
|---|---|
| Date of Birth: | 09/XX/1958 |
| Gender: | MALE |
| Race: | WHITE |

## Court & Case Information

| | |
|---|---|
| Court: | DISTRICT COURT |
| Court County: | IREDELL |
| Court State: | NC |
| Case Number: | 2013CR 714358 |
| Case Type or Category: | CRIMINAL |
| Case Year: | 2013 |
| Charges Filed Date: | 11/29/2013 |
| Disposition: | CASE DISPOSED |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

### Administrative Office of the Courts Record

## Source Information

| | |
|---|---|
| Current Date: | 09/25/2019 |

## Defendant Information

| | |
|---|---|
| Offender Name: | KOMITO, EDWARD L |
| Date of Birth: | 09/XX/1958 |
| Last Known Address: | ALLENTOWN, PA 18104 |
| Gender: | MALE |
| Race: | UNKNOWN |
| Miscellaneous Information: | COUNTRY: UNITED STATES |

## Offense 1

| | |
|---|---|
| Offense Number: | 1 |
| Judge Name(s): | DONNA R. BUTLER |
| Case Number: | MJ-31203-TR-0000445-2012 |
| Case Type: | TRAFFIC |
| Case Comment: | CASE CATEGORY: TRAFFIC, STATUTE TYPE: STATUTE |
| Charges Filed Date: | 04/12/2012 |
| Case Information: | ORIGINATING DOCUMENT #: T10805465 |
| Statute Violated: | 75.3111.A |
| Offense Charged: | OBEDIENCE TO TRAFFIC-CONTROL DEVICES |
| Date of Offense: | 04/11/2012 |
| Case Type or Category: | TRAFFIC OFFENSE |
| Disposition: | GUILTY PLEA |
| Disposition Date: | 04/23/2012 |
| Offense Location: | LEHIGH COUNTY |
| Court: | MAGISTERIAL DISTRICT COURT |
| Jurisdiction County: | LEHIGH |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR
(1-877-362-7387) for on-site manual retrieval of documents
related to this or other matters. Additional charges apply.

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

# Lawsuit Records(10)

To Summary

## Lawsuit Records

### Case Information

| | |
|---|---|
| Case Number: | DC-013167-2004 |
| Filing Date: | 06/17/2004 |
| Case Type: | CONTRC-REG |
| Case Category: | 32000 |
| Status: | JUDGMENT ENTERED |
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL PART |
| Venue: | BERGEN, NJ |

### Party Information

| | |
|---|---|
| Demand: | $12,856.76 |
| Plaintiff: | AMERICAN EXPRESS CENTURION |
| Attorney: | LYONS DOUGHTY & VELD HUIS |
| License No: | 856-802-1488 |
| | 8568021488 |
| Defendant: | KOMITO, EDWARD |
| | 577 EDER AV |
| | WYCKOFF, NJ 07481 |

### Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Lawsuit Records

### Case Information

| | |
|---|---|
| Case Number: | L 000535 04 |
| Filing Date: | 01/13/2004 |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

---

End of Document                           © 2019 Thomson Reuters. No claim to original U.S. Government Works.

   To Summary

## Lawsuit Records

**Case Information**

| | |
|---|---|
| Filing Date: | 11/18/1997 |
| Case Type: | CONTRACT |
| Case Category: | 32000 |
| Status: | CLOSED |
| | SETTLED |
| Disposition Date: | 06/15/1998 |
| Filing Office: | BERGEN COUNTY SUPERIOR COURT |
| Venue: | BERGEN, NJ |

**Party Information**

| | |
|---|---|
| Status: | CLOSED |
| Plaintiff: | EIFFEL TOWER CO OP INC |
| Attorney: | GREENBAUM ROWE S |
| Defendant: | NATIONAL COMMUNITY BANK OF NEW JERSEY |
| Party Status: | CLOSED |
| | SETTLED - 06/15/1998 |
| Defendant: | BANK OF NEW YORK |
| Party Status: | CLOSED |
| | SETTLED - 06/15/1998 |
| Defendant: | KOMITO, EDWARD |
| | 577 EDER AVE |
| | WYCKOFF, NJ 07481 |
| Party Status: | CLOSED |
| | SETTLED - 06/15/1998 |

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

---

End of Document                           © 2019 Thomson Reuters. No claim to original U.S. Government Works.

   To Summary

## Lawsuit Records

**Case Information**

| | |
|---|---|
| Case Number: | DC-016222-1999 |
| Filing Date: | 12/08/1999 |
| Case Type: | CONTRC-REG |
| Case Category: | 32000 |
| Status: | JUDGMENT ENTERED |

---

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL PART |
| Venue: | BERGEN, NJ |
| **Party Information** | |
| Demand: | $402.00 |
| Plaintiff: | MONMOUTH OCEAN COLLECTION SVC |
| Attorney: | MEISENBACHER & SONS RAYMOND |
| | 732-469-8700 |
| License No: | 7324698700 |
| Defendant: | KOMITO, EDWARD |
| | 577 EDER AV |
| | WYCKOFF, NJ 07481 |

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

---

End of Document                                     © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Lawsuit Records

**Case Information**

| | |
|---|---|
| Filing Date: | 02/16/1994 |
| Case Type: | CONTRACT |
| Case Category: | 32000 |
| Status: | JUDGMENT ENTERED |
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL PART |
| Venue: | BERGEN, NJ |
| **Party Information** | |
| Demand: | $45.00 |
| Plaintiff: | CALLAHAN LAWYERS SERVICE |
| Attorney: | MONAGHAN AND MONAGHAN |
| Defendant: | KOMITO, EDWARD |
| | 351 ANDERSON ST |
| | HACKENSACK, NJ 07601 |

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

---

End of Document                                     © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

---

WESTLAW   Thomson Reuters. No claim to original U.S. Government Works.                              28
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Lawsuit Records

### Case Information

| | |
|---|---|
| Filing Date: | 12/26/1996 |
| Case Type: | CONTRACT |
| Case Category: | 32000 |
| Status: | CLOSED |
| | DISMISSED |
| Disposition Date: | 08/27/1997 |
| Filing Office: | BERGEN COUNTY SUPERIOR COURT |
| Venue: | BERGEN, NJ |

### Party Information

| | |
|---|---|
| Demand: | $64,211.00 |
| Status: | CLOSED |
| Plaintiff: | BANK OF NEW YORK |
| Attorney: | SHALJIAN CAMMARA |
| Defendant: | KOMITO, EDWARD |
| | 351 ANDERSON ST |
| | HACKENSACK, NJ 07601 |
| | |
| Party Status: | CLOSED |
| | DISMISSED - 08/27/1997 |

### Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Lawsuit Records

### Case Information

| | |
|---|---|
| Filing Date: | 07/24/1992 |
| Case Type: | CONTRACT |
| Case Category: | 32000 |
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL PART |
| Venue: | BERGEN, NJ |

### Party Information

| | |
|---|---|
| Demand: | $1,000.00 |
| Plaintiff: | PARAMUS HONDA |
| Attorney: | PRO SE |
| Defendant: | KOMITO, EDWARD |
| | 151 PROSPECT AV |
| | HACKENSACK, NJ |

### Order Documents

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)
EDWARD KOMITO

08/25/2019 14:43:04

---

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

---

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Lawsuit Records

**Case Information**

| | |
|---|---|
| Filing Date: | 06/19/1995 |
| Case Type: | PIP COVERG |
| Case Category: | 42000 |
| Status: | CLOSED |
| | SETTLED |
| Disposition Date: | 04/14/1997 |
| Filing Office: | PASSAIC COUNTY SUPERIOR COURT |
| Venue: | PASSAIC, NJ |

**Party Information**

| | |
|---|---|
| Status: | CLOSED |
| Plaintiff: | GENERAL ACCIDENT INSURANCE COMPANY |
| Attorney: | ARTHUR Z. CHARSINSKY |
| Plaintiff: | PHOENIX DOWN CORPORATION |
| Attorney: | ARTHUR Z. CHARSINSKY |
| Defendant: | JAMES D. CUMMINS, CO. |
| Party Status: | CLOSED |
| | SETTLED - 04/14/1997 |
| Defendant: | TRI TECH ENGINEERING |
| Party Status: | CLOSED |
| | SETTLED - 04/14/1997 |
| Defendant: | FALLS GLASS OF LITTLE FALLS |
| Party Status: | CLOSED |
| | SETTLED - 04/14/1997 |
| Defendant: | INDUSTRIAL RESURFACING |
| Party Status: | CLOSED |
| | SETTLED - 04/14/1997 |
| Defendant: | KOMITO, EDWARD |
| Party Status: | CLOSED |
| | SETTLED - 04/14/1997 |
| Defendant: | ALL INDUSTRIAL ROOFING CO., INC. |
| Party Status: | CLOSED |
| | SETTLED - 04/14/1997 |
| Defendant: | HAUBENSTOCK, ALLAN S. |
| Party Status: | CLOSED |
| | SETTLED - 04/14/1997 |
| Defendant: | BEAM REALTY CO. |
| | 227 MCKINLEY |
| | RIDGEWOOD, NJ 07450 |

---

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)                                                    09/25/2019 14:43:04
EDWARD KOMITO

| Party Status: | CLOSED |
| | SETTLED - 04/14/1997 |

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

**End of Document**                              © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Lawsuit Records

### Case Information

| Filing Date: | 04/04/1997 |
| Case Type: | AUTO |
| Case Category: | 56610 |
| Status: | CLOSED |
| | DISMISSED |
| Disposition Date: | 07/09/1998 |
| Filing Office: | PASSAIC COUNTY SUPERIOR COURT |
| Venue: | PASSAIC, NJ |

### Party Information

| Status: | CLOSED |
| Plaintiff: | VARGAS, FRANCISCO |
| Attorney: | PETERSON |
| Defendant: | DOES A D, JOHN |
| Party Status: | CLOSED |
| | DISMISSED - 07/09/1998 |
| Defendant: | ABC CORPORATIONS |
| Party Status: | CLOSED |
| | DISMISSED - 07/09/1998 |
| Defendant: | INDUSTRIAL EQUIPMENT LEASING COMPANY |
| | 35 JOHN ST |
| | HALEDON, NJ 07508 |
| Party Status: | CLOSED |
| | DISMISSED - 07/09/1998 |
| Defendant: | KOMITO, EDWARD L |
| | https://1.next.westlaw.com/PublicRecords/Search? |
| | searchType=Address&PU=473A4D2C443A342C563A |
| | 322C533A31332C553A69613734346437373930303 |
| | 0303031333065323063366136643823037666238 |
| | 39 |
| Party Status: | CLOSED |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)
EDWARD KOMITO

09/25/2019 14:43:04

---

DISMISSED - 07/09/1998

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The preceding public record data is for information purposes only and is not the official record. The fact that a party is named as defendant does not necessarily imply a claim for money or performance against that party.

---

**End of Document**
© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Liens & Judgments(11)

To Summary

### Civil Judgment Filing Record

**Filing Information**

| | |
|---|---|
| Filing Number: | L00053504 |
| Filing Type: | CIVIL NEW FILING |
| Action Type: | CIVIL NEW FILING |
| Filing Office: | BERGEN COUNTY SUPERIOR COURT 10 MAIN ST HACKENSACK, NJ |
| Filing County: | BERGEN |
| Filing Date: | 01/13/2004 |

**Creditor Information**

| | |
|---|---|
| Creditor: | SUNSHINE ATKINS MINASSIAN AND |

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

**Debtor Information**

| | |
|---|---|
| Debtor: | KOMITO, EDWARD 577 EDER AVE WYCKOFF, NJ 07481 |
| Debtor Type: | INDIVIDUAL |
| Debtor Amount: | $25,111.00 |

---

**End of Document**
© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

### Civil Judgment Filing Record

**Filing Information**

**Creditor Information**

---

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | | |
|---|---|---|
| **Filing Number:** | DC0162221999 | **Creditor:** |
| **Filing Type:** | CIVIL JUDGMENT RELEASE | |

**Creditor:** MONMOUTH OCEAN COLLECTION SVC

| | |
|---|---|
| **Action Type:** | CIVIL JUDGMENT |
| **Filing Office:** | BERGEN COUNTY SPECIAL CIVIL COURT 10 MAIN ST HACKENSACK, NJ |

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

| | |
|---|---|
| **Filing County:** | BERGEN |
| **Original Filing Date:** | 03/08/2000 |
| **Release Date:** | 06/21/2001 |

## Debtor Information

| | |
|---|---|
| **Debtor:** | KOMITO, EDWARD 577 EDER AVE WYCKOFF, NJ 07481 |

| | |
|---|---|
| **Debtor Type:** | INDIVIDUAL |
| **Debtor Amount:** | $402.00 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

### Civil Judgment Filing Record

## Filing Information

| | |
|---|---|
| **Filing Number:** | DC0162221999 |
| **Filing Type:** | CIVIL NEW FILING |
| **Action Type:** | CIVIL NEW FILING |
| **Filing Office:** | BERGEN COUNTY SPECIAL CIVIL COURT 10 MAIN ST HACKENSACK, NJ |

## Creditor Information

| | |
|---|---|
| **Creditor:** | MONMOUTH OCEAN COLLECTION SVC |

**Order Documents**

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

| | |
|---|---|
| **Filing County:** | BERGEN |
| **Filing Date:** | 12/08/1999 |

## Debtor Information

| | |
|---|---|
| **Debtor:** | KOMITO, EDWARD 577 EDER AVE WYCKOFF, NJ 07481 |

**WESTLAW** Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

**PeopleMap Report (Premier)**
**EDWARD KOMITO**

| | |
|---|---|
| **Debtor Type:** | INDIVIDUAL |
| **Debtor Amount:** | $402.00 |

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Civil Judgment Filing Record

### Filing Information

| | |
|---|---|
| **Filing Number:** | DC0131672004 |
| **Filing Type:** | CIVIL NEW FILING |
| **Action Type:** | CIVIL NEW FILING |
| **Filing Office:** | BERGEN COUNTY |
| | SPECIAL CIVIL COURT |
| | 10 MAIN ST |
| | HACKENSACK, NJ |
| **Filing County:** | BERGEN |
| **Filing Date:** | 06/17/2004 |

### Creditor Information

| | |
|---|---|
| **Creditor:** | AMERICAN EXPRESS |
| | CENTURION |

### Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR
(1-877-362-7387) for on-site manual retrieval of documents
related to this or other matters. Additional charges apply.

### Debtor Information

| | |
|---|---|
| **Debtor:** | KOMITO, EDWARD |
| | 577 EDER AVE |
| | WYCKOFF, NJ 07481 |
| **Debtor Type:** | INDIVIDUAL |
| **Debtor Amount:** | $12,857.00 |

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Civil Judgment Filing Record

### Filing Information

| | |
|---|---|
| **Filing Number:** | DJ2901372004 |
| **Filing Type:** | VACATED JUDGMENT |
| **Action Type:** | VACATED/APPEALED |
| | JUDGMENT |
| **Filing Office:** | BERGEN COUNTY |

### Creditor Information

| | |
|---|---|
| **Creditor:** | AMERICAN EXPRESS |
| | CENTURION BANK |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

SUPERIOR COURT
10 MAIN ST
HACKENSACK, NJ

**Order Documents**
Call Westlaw CourtExpress at 1-877-DOC-RETR
(1-877-362-7387) for on-site manual retrieval of documents
related to this or other matters. Additional charges apply.

**Filing County:** BERGEN
**Original Filing Date:** 10/27/2004
**Release Date:** 01/05/2005

## Debtor Information

**Debtor:** KOMITO, EDWARD
577 EDER AVE
WYCKOFF, NJ 07481

**Debtor Type:** INDIVIDUAL

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Civil Judgment Filing Record

### Filing Information

**Filing Number:** DC0131672004
**Filing Type:** CIVIL JUDGMENT
**Action Type:** CIVIL JUDGMENT
**Filing Office:** BERGEN COUNTY
SPECIAL CIVIL COURT
10 MAIN ST
HACKENSACK, NJ

**Filing County:** BERGEN
**Filing Date:** 08/16/2004

### Creditor Information

**Creditor:** AMERICAN EXPRESS
CENTURION

**Order Documents**
Call Westlaw CourtExpress at 1-877-DOC-RETR
(1-877-362-7387) for on-site manual retrieval of documents
related to this or other matters. Additional charges apply.

## Debtor Information

**Debtor:** KOMITO, EDWARD
577 EDER AVE
WYCKOFF, NJ 07481

**Debtor Type:** INDIVIDUAL
**Debtor Amount:** $12,857.00

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

**PeopleMap Report (Premier)**
**EDWARD KOMITO**

To Summary

### Civil Judgment Filing Record

## Filing Information
| | |
|---|---|
| Filing Number: | DC0061902003 |
| Filing Type: | CIVIL NEW FILING |
| Action Type: | CIVIL NEW FILING |
| Filing Office: | BERGEN COUNTY |
| | SPECIAL CIVIL COURT |
| | 10 MAIN ST |
| | HACKENSACK, NJ |

| | |
|---|---|
| Filing County: | BERGEN |
| Filing Date: | 03/12/2003 |

## Creditor Information
| | |
|---|---|
| Creditor: | NOTO JOSEPH C |

## Order Documents
Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

## Debtor Information
| | |
|---|---|
| Debtor: | KOMITO, EDWARD |
| | 577 EDER AVE |
| | WYCKOFF, NJ 07481 |

| | |
|---|---|
| Debtor Type: | INDIVIDUAL |
| Debtor Amount: | $3,689.00 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

### Civil Judgment Filing Record

## Filing Information
| | |
|---|---|
| Filing Number: | SC653321992SC2 |
| Filing Type: | CIVIL NEW FILING |
| Action Type: | CIVIL NEW FILING |
| Filing Office: | BERGEN COUNTY |
| | SPECIAL CIVIL COURT |
| | 10 MAIN ST |
| | HACKENSACK, NJ |

| | |
|---|---|
| Filing County: | BERGEN |
| Filing Date: | 07/24/1992 |

## Creditor Information
| | |
|---|---|
| Creditor: | PARAMUS HONDA |

## Order Documents
Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Debtor Information

**Debtor:**  KOMITO, EDWARD
151 PROSPECT AVE
HACKENSACK, NJ 07601

**Debtor Type:**  INDIVIDUAL
**Debtor Amount:**  $1,000.00

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

### Civil Judgment Filing Record

## Filing Information

| | |
|---|---|
| **Filing Number:** | LL1210319962 |
| **Filing Type:** | CIVIL DISMISSAL |
| **Action Type:** | CIVIL DISMISSAL |
| **Filing Office:** | BERGEN COUNTY SUPERIOR COURT 10 MAIN ST HACKENSACK, NJ |
| **Filing County:** | BERGEN |
| **Original Filing Date:** | 12/26/1996 |
| **Release Date:** | 08/27/1997 |

## Creditor Information

**Creditor:**  BANK OF NY

## Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

## Debtor Information

**Debtor:**  KOMITO, EDWARD
351 ANDERSON ST
HACKENSACK, NJ 07601

**Debtor Type:**  INDIVIDUAL

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

### Civil Judgment Filing Record

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

37

## Filing Information

| | |
|---|---|
| Filing Number: | SC9161994SC2 |
| Filing Type: | CIVIL NEW FILING |
| Action Type: | CIVIL NEW FILING |
| Filing Office: | BERGEN COUNTY |
| | SPECIAL CIVIL COURT |
| | 10 MAIN ST |
| | HACKENSACK, NJ |
| Filing County: | BERGEN |
| Filing Date: | 02/16/1994 |

## Creditor Information

| | |
|---|---|
| Creditor: | CALLAHAN LAWYERS SERVICE |

## Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

## Debtor Information

| | |
|---|---|
| Debtor: | KOMITO, EDWARD |
| | 351 ANDERSON ST |
| | HACKENSACK, NJ 07601 |
| Debtor Type: | INDIVIDUAL |
| Debtor Amount: | $45.00 |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Civil Judgment Filing Record**

## Filing Information

| | |
|---|---|
| Filing Number: | JC9161994SC2 |
| Filing Type: | CIVIL JUDGMENT RELEASE |
| Action Type: | CIVIL JUDGMENT |
| Filing Office: | BERGEN COUNTY |
| | SPECIAL CIVIL COURT |
| | 10 MAIN ST |
| | HACKENSACK, NJ |
| Filing County: | BERGEN |
| Original Filing Date: | 03/14/1994 |
| Release Date: | 09/17/1996 |

## Creditor Information

| | |
|---|---|
| Creditor: | CALLAHAN LAWYERS SERVICE |

## Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

## Debtor Information

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Debtor: | KOMITO, EDWARD |
| --- | --- |
| | 351 ANDERSON ST |
| | HACKENSACK, NJ 07601 |
| Debtor Type: | INDIVIDUAL |
| Debtor Amount: | $45.00 |

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Bankruptcy Records(1)

To Summary

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

### This docket is current through 12/04/2008

Current Date: 9/25/2019
Source:     U.S. BANKRUPTCY COURT, DISTRICT OF NEW JERSEY (NEWARK)

## CASE INFORMATION

| | |
| --- | --- |
| Court: | U.S. BANKRUPTCY COURT, DISTRICT OF NEW JERSEY (NEWARK) |
| Case Title: | IN RE EDWARD KOMITO, ATKINS MINASSIAN & TAFURI SUNSHINE |
| Case: | 2:04-BK-43720 |
| Date Filed: | 10/21/2004 |
| Date Discharged: | 12/02/2008 |
| Office: | NEWARK |
| Case Type / Chapter: | BANKRUPTCY: CHAPTER 13 |
| Case Details: | NO ASSET |
| Case Number: | 2:04-BK-43720 |
| Key Nature of Suit: | BANKRUPTCY: CHAPTER 13 (060.30) |

## CREDITOR INFORMATION

## DEBTOR INFORMATION
### EDWARD KOMITO

| Party Address: | 577 EDER AVE |
| --- | --- |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

09/25/2019 14:43:04

**PeopleMap Report (Premier)**
**EDWARD KOMITO**

|  |  |
|---|---|
|  | WYCKOFF, NJ 07481-1145 |
| SSN: | XXX-XX-1789 |
| Attorney(s): | WILLIAM C JAEKEL |
| Attorney Phone: | 201-785-0111 |
| Firm Name: | WILLIAM C JAEKEL |
| Attorney Address: | 41 ORCHARD ST STE 101 RAMSEY, NJ 07446-1158 |

| ATKINS MINASSIAN & TAFURI SUNSHINE | |
|---|---|
| Party Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 |

## TRUSTEE INFORMATION
**MARIE-ANN GREENBERG**

| Party Address: | 30 TWO BRIDGES RD STE 230 FAIRFIELD, NJ 07004-1550 |
|---|---|
| Phone: | 973-227-2840 |

## SCHEDULE 341 (1)

| Date: | Time: | Hearing Location: | Description: |
|---|---|---|---|
| 12/07/2004 | | | |

## CLAIMS REGISTER INFORMATION

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**End of Document**

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Dockets(6)

To Summary

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**This docket is current through 10/24/2007**

Current Date: 9/25/2019
Source:   SUPERIOR COURT, BERGEN COUNTY, NEW JERSEY
DISCLAIMER

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

## CASE INFORMATION

| | |
|---|---|
| Case Title: | Callahan Lawyers Service v. Edward Komito |
| Court: | SUPERIOR COURT, BERGEN COUNTY |
| Case Number: | SC-000916-94 |
| Case Type: | Civil |
| Case Subtype: | Contract |
| Key Nature of Suit: | Contracts (130) |
| Date Filed: | 02/16/1994 |
| Claim/Demand Amount: | $45.00 |
| Case Status: | Judgment Entered |

## PARTICIPANT INFORMATION

**Callahan Lawyers Service**

| | |
|---|---|
| Type: | Plaintiff |
| Firm Name: | Monaghan And Monaghan |

**Edward Komito**

| | |
|---|---|
| Type: | Defendant |
| Address: | 351 Anderson St
Hackensack, NJ 07601 |

TRUEFALSE

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary
TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

### This docket is current through 10/25/2007

Current Date: 9/25/2019
Source:         SUPERIOR COURT, BERGEN COUNTY, NEW JERSEY
DISCLAIMER

This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.                                    41
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)
EDWARD KOMITO

09/25/2019 14:43:04

## CASE INFORMATION

| | |
|---|---|
| Case Title: | MONMOUTH OCEAN COLLECTION SVC v. EDWARD KOMITO |
| Court: | SUPERIOR COURT, BERGEN COUNTY |
| Case Number: | DC-016222-99 |
| Case Type: | CIVIL |
| Case Subtype: | CONTRACT-REG |
| Key Nature of Suit: | Contracts (130) |
| Date Filed: | 12/08/1999 |
| Claim/Demand Amount: | $402.00 |
| Case Status: | JUDGMENT ENTERED |

## PARTICIPANT INFORMATION
### MONMOUTH OCEAN COLLECTION SVC

| | |
|---|---|
| Type: | PLAINTIFF |
| Firm Name: | MEISENBACHER & SONS RAYMOND |

### EDWARD KOMITO

| | |
|---|---|
| Type: | DEFENDANT |
| Address: | 577 EDER AV WYCKOFF, NJ 07481 |

TRUEFALSE

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**This docket is current through 10/24/2007**

**Current Date:** 9/25/2019
**Source:**      SUPERIOR COURT, BERGEN COUNTY, NEW JERSEY

DISCLAIMER
This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

## CASE INFORMATION

| | |
|---|---|
| Case Title: | BANK OF NEW YORK v. EDWARD KOMITO |
| Court: | SUPERIOR COURT, BERGEN COUNTY |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.                                        42
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

| Case Number: | L-012103-96 |
| Case Type: | CIVIL |
| Case Subtype: | CONTRACT |
| Key Nature of Suit: | Contracts (130) |
| Date Filed: | 12/26/1996 |
| Claim/Demand Amount: | $64211.00 |
| Case Status: | CLOSED |
| Disposition Date: | 08/27/1997 |
| Disposition: | DISMISSED |

## PARTICIPANT INFORMATION
### BANK OF NEW YORK

| Type: | PLAINTIFF |
| Attorney: | SHALJIAN CAMMARA |

### EDWARD KOMITO

| Type: | DEFENDANT |
| Address: | 351 ANDERSON ST<br>HACKENSACK, NJ 07601 |

TRUEFALSE

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

End of Document                              © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**This docket is current through 10/24/2007**

Current Date: 9/25/2019
Source:     SUPERIOR COURT, PASSAIC COUNTY, NEW JERSEY

DISCLAIMER
This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

## CASE INFORMATION

| Case Title: | Francisco Vargas v. John Does A D |
| Court: | SUPERIOR COURT, PASSAIC COUNTY |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.                              43
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)
EDWARD KOMITO

09/25/2019 14:43:04

| Case Number: | L-002595-97 |
| Case Type: | Civil |
| Case Subtype: | Auto |
| Key Nature of Suit: | Motor Vehicles (300) |
| Date Filed: | 04/04/1997 |
| Case Status: | Closed |
| Disposition Date: | 07/09/1998 |
| Disposition: | DISMISSED |

## PARTICIPANT INFORMATION
### Francisco Vargas
| Type: | Plaintiff |
| Attorney: | Peterson |

### John Does A D
| Type: | Defendant |

### Abc Corporations
| Type: | Defendant |

### Industrial Equipment Leasing Company
| Type: | Defendant |
| Address: | 35 John St<br>Haledon, NJ 07508 |

### Edward L Komito
| Type: | Defendant |
| Address: | Industrial Equipment Leasintg; |

TRUEFALSE
TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

End of Document                          © 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary
TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

**This docket is current through 10/24/2007**

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.                          44
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

**Current Date:** 9/25/2019
**Source:**     SUPERIOR COURT, BERGEN COUNTY, NEW JERSEY

**DISCLAIMER**

This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

## CASE INFORMATION

| Case Title: | Eiffel Tower CO Op Inc v. National Community Bank Of New Jersey |
|---|---|
| Court: | SUPERIOR COURT, BERGEN COUNTY |
| Case Number: | L-010783-97 |
| Case Type: | Civil |
| Case Subtype: | Contract |
| Key Nature of Suit: | Contracts (130) |
| Date Filed: | 11/18/1997 |
| Case Status: | Closed |
| Disposition Date: | 06/15/1998 |
| Disposition: | SETTLED |

## PARTICIPANT INFORMATION

### Eiffel Tower CO Op Inc

| Type: | Plaintiff |
|---|---|
| Attorney: | Greenbaum Rowe S |

### National Community Bank Of New Jersey

| Type: | Defendant |
|---|---|

### Bank Of New York

| Type: | Defendant |
|---|---|

### Edward Komito

| Type: | Defendant |
|---|---|
| Address: | 577 Eder Ave<br>Wyckoff, NJ 07481 |

TRUEFALSE

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

End of Document                                            © 2019 Thomson Reuters. No claim to original U.S. Government Works.

**WESTLAW** Thomson Reuters. No claim to original U.S. Government Works.
**The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.**

To Summary
TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

### This docket is current through 10/23/2007

**Current Date:** 9/25/2019
**Source:**    SUPERIOR COURT, BERGEN COUNTY, NEW JERSEY

DISCLAIMER

This Data is provided for informational purposes only and it is not the official record. For copies of the official record (of an incarceration, conviction or court filing record) contact the source agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

## CASE INFORMATION

| | |
|---|---|
| Case Title: | Paramus Honda v. Edward Komito |
| Court: | SUPERIOR COURT, BERGEN COUNTY |
| Case Number: | SC-065332-92 |
| Case Type: | Civil |
| Case Subtype: | Contract |
| Key Nature of Suit: | Contracts (130) |
| Date Filed: | 07/24/1992 |
| Claim/Demand Amount: | $1000.00 |

## PARTICIPANT INFORMATION

**Paramus Honda**

| | |
|---|---|
| Type: | Plaintiff |
| Attorney: | Paramus Honda |
| Attorney Status: | Pro Se |

**Edward Komito**

| | |
|---|---|
| Type: | Defendant |
| Address: | 151 Prospect Av
Hackensack, NJ |

TRUEFALSE
TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply)

End of Document                                    © 2019 Thomson Reuters. No claim to original U.S. Government Works.

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)
EDWARD KOMITO

## Professional Licenses(3)

To Summary

### Professional License Record

| Source Information | | Licensing Information | |
|---|---|---|---|
| **Information Current Through:** | 05/18/2007 | **Licensing Agency:** | PA INSURANCE DEPARTMENT |
| **Database Last Updated:** | 07/12/2007 | **License/Certification Type:** | RESIDENT PRODUCER |
| **Update Frequency:** | SUSPENDED | **License Number:** | 446293 |
| **Current Date:** | 09/25/2019 | **Issue Date:** | 12/07/2005 |
| **Source:** | PA INSURANCE DEPARTMENT | **Expire Date:** | 12/07/2007 |
| | | **License Status:** | ACTIVE |
| | | **Specialty:** | LIFE AND FIXED ANNUITIES |
| **Name & Professional Information** | | **Specialty:** | VARIABLE LIFE AUTHORITY |
| **Name:** | EDWARD KOMITO | **License State:** | PA |
| **Address:** | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 | | |
| **County:** | LEHIGH | | |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

### Professional License Record

| Source Information | | Licensing Information | |
|---|---|---|---|
| **Information Current Through:** | 12/20/2018 | **Licensing Agency:** | NJ DEPARTMENT OF BANKING AND INSURANCE |
| **Database Last Updated:** | 01/04/2019 | **License/Certification Type:** | PRODUCER |
| **Update Frequency:** | SEMI-ANNUAL | **License Number:** | 1103431 |
| **Current Date:** | 09/25/2019 | **Issue Date:** | 10/01/2009 |
| **Source:** | NJ DEPARTMENT OF BANKING AND INSURANCE | **Expire Date:** | 09/30/2011 |
| | | **License Class:** | PRO |
| | | **License State:** | NJ |

### Name & Professional Information

| | |
|---|---|
| **Name:** | EDWARD KOMITO |
| **Address:** | 1326 DOE TRAIL RD |

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

|  | ALLENTOWN, PA 18104-2053 |
| County: | LEHIGH |
| Phone: | 610-395-7898 |
| Email: | EKOMITO@INVESTORSCAPITAL.COM |

## Employer Information

| Organization: | PERSON |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

## Professional License Record

### Source Information

| Information Current Through: | 01/02/2019 |
| Database Last Updated: | 02/01/2019 |
| Update Frequency: | SEMI-ANNUAL |
| Current Date: | 09/25/2019 |
| Source: | OH DEPARTMENT OF INSURANCE |

### Licensing Information

| Licensing Agency: | OH DEPARTMENT OF INSURANCE |
| License/Certification Type: | NON-RESIDENT INSURANCE AGENT |
| License State: | OH |

### Name & Professional Information

| Name: | EDWARD KOMITO |
| Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104 |

## Employer Information

| Organization: | PERSON |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Work Affiliations(1)

To Summary

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for
credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Work Affiliations Record

### Source Information

| | |
|---|---|
| Information Current Through: | 09/13/2019 |
| Database Last Updated: | 09/19/2019 |
| Update Frequency: | MONTHLY |
| Current Date: | 09/25/2019 |
| Source: | OCCUPATION FINDER |

### Work Affiliation Information

| | |
|---|---|
| Name: | EDWARD KOMITO |
| Business Name: | CHIEFTAINS SENIOR DRUM BUGLE CORPS INC |
| Date: | 03/03/2010 |

### Individual Information

| | |
|---|---|
| Home Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
| E-Mail: | ekomito@latinmail.com |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Corporate Records & Business Registrations(1)

To Summary

### Corporate Records & Business Registrations

### Source Information

| | |
|---|---|
| Information Current Through: | 09/21/2019 |
| Database Last Updated: | 09/25/2019 |
| Update Frequency: | WEEKLY |
| Current Date: | 09/25/2019 |
| Source: | AS REPORTED BY THE SECRETARY OF STATE OR OTHER OFFICIAL SOURCE |

### Principal Information

| | |
|---|---|
| Name: | EDWARD KOMITO |
| Title: | OWNER |
| Address: | 1336 DOE TRAIL ROAD ALLENTOWN, PA 18104 |

### Amendment Information

| | |
|---|---|
| Amendments: | 02/12/2016 MISCELLANEOUS APPLICATION FOR REGISTRATION OF FICTITIOUS NAME |

### Company Information

| | |
|---|---|
| Name: | ELK CAPITAL ADVISORS LLC |
| Address: | 1326 DOE TRAIL ROAD ALLENTOWN, PA 18104 |
| D&B DUNS: | 07-860-6520 |

### Additional Detail Information

| | |
|---|---|
| Additional Details: | PURPOSE: REGISTERED INVESTMENT ADVISOR |

WESTLAW Thomson Reuters. No claim to original U.S. Government Works.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

## Filing Information

| | |
|---|---|
| Identification Number: | 6358751 |
| Filing Date: | 02/12/2016 |
| Status: | ACTIVE |
| Business Type: | FICTITIOUS NAMES |
| Address Type: | MAILING |
| Where Filed: | SECRETARY OF STATE/CORPORATIONS DIVISION |
| | 203 NORTH OFFICE BLDG HARRISBURG, PA 17120 |

The preceding public record data is for information purposes only and is not the official record. Certified copies can only be obtained from the official source.

The public record items reported above may have been paid, terminated, vacated or released prior to today's date.

## Order Documents

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387) for on-site manual retrieval of documents related to this or other matters. Additional charges apply.

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

# DMI(1)

To Summary



### D&B Market Identifiers

## Source Information

| | |
|---|---|
| D&B Completed Analysis: | 08/25/2019 |
| Current Date: | 09/25/2019 |

## Company Information

| | |
|---|---|
| DUNS: | 07-860-6520 |
| Name: | ELK CAPITAL ADVISORS, LLC |
| Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
| County: | LEHIGH |
| Telephone: | 610-395-7898 |
| Year Started: | 2012 |

## Sales Information:

| | |
|---|---|
| Annual Sales Revision Date: | 06/01/2019 |
| Annual Sales (US): | $130,420 -ESTIMATED |
| 1-Yr-Ago: | $ NOT AVAILABLE |
| 3-Yr-Ago: | $ NOT AVAILABLE |

## Employee Information

| | |
|---|---|
| Employees Total: | 2 |
| 1-Yr-Ago: | NOT AVAILABLE |
| 3-Yr-Ago: | NOT AVAILABLE |
| Employees Here: | 2 -ESTIMATED |

## Company History/Operations/Relationships & Other Information

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)
EDWARD KOMITO

09/25/2019 14:43:04

## Executive(s) Information

| | | |
|---|---|---|
| 1. | Executive Name: | EDWARD KOMITO |
| | Executive Title: | MEMBER |
| 2. | Executive Name: | EDWARD KOMITO |
| | Executive Title: | MANAGER |

## Business Description:

| | |
|---|---|
| Line of Business: | INVESTOR |
| Industry Group: | FINANCE, INSURANCE, AND REAL ESTATE |
| Primary SIC: | 6799 INVESTORS, NEC<br>6799 0000 INVESTORS, NEC, NSK |

### This Company's Specifics:

| | |
|---|---|
| DUNS: | 07-860-6520 |
| MSA Code: | 0240 |
| MSA Name: | ALLENTOWN-BETHLEHEM-EASTON, PA |
| Business Is A: | SINGLE LOCATION SMALL BUSINESS CORPORATION |
| Establishment Is: | US OWNED |
| Latest Update to Record: | 08/25/2019 |

Decide with Confidence

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Business Profile(2)

To Summary

**Business Profile Record**

## Source Information

| | |
|---|---|
| Information Current Through: | 09/21/2019 |
| Database Last Updated: | 09/25/2019 |
| Update Frequency: | MONTHLY |
| Current Date: | 09/25/2019 |

## Business Description:

| | |
|---|---|
| Primary SIC Code: | 6799 INVESTORS, NEC |
| Primary NAICS Code: | 523910 MISCELLANEOUS INTERMEDIATION |
| Secondary NAICS Code 2: | 523930 INVESTMENT ADVICE |

## Business Information

| | |
|---|---|
| Business Name: | ELK CAPITAL ADVISORS LLC |
| Primary Address: | 1326 DOE TRAIL RD<br>ALLENTOWN, PA<br>18104-2053 |
| County: | LEHIGH |
| Country: | USA |

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

09/25/2019 14:43:04

PeopleMap Report (Premier)
EDWARD KOMITO

| | |
|---|---|
| **Business Phone:** | 610-395-7898 |
| **E-Mail:** | ekomito@yahoo.com |
| **Web Address:** | www.elkcapitaladvisorsllc.com |
| **Year Established:** | 2012 |
| **Employees at Location (Year):** | 2 |
| **Sales from Location (Year):** | $117,000 (2018) |

## Executive Information

| | |
|---|---|
| **Contact:** | EDWARD KOMITO |
| **Contact's Title:** | MANAGER |

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

To Summary

**Business Profile Record**

## Source Information

| | |
|---|---|
| **Information Current Through:** | 09/21/2019 |
| **Database Last Updated:** | 09/25/2019 |
| **Update Frequency:** | MONTHLY |
| **Current Date:** | 09/25/2019 |

## Business Description:

| | |
|---|---|
| **Primary SIC Code:** | 1761 ROOFING, SIDING, AND SHEET METAL WORK |
| **Primary NAICS Code:** | 238160 ROOFING CONTRACTORS |
| **Business Legal Status:** | CORPORATION |

## Business Information

| | |
|---|---|
| **Business Name:** | ALL INDUSTRIAL ROOFING & SHEET METAL |
| **Legal Business Name:** | ALL INDUSTRIAL ROOFING & SHEET METAL |
| **Primary Address:** | 38 E RIDGEWOOD AVE STE 200 RIDGEWOOD, NJ 07450-3808 |
| **County:** | BERGEN |
| **Country:** | USA |
| **Business Phone:** | 201-791-7300 |
| **Business Fax:** | 201-848-5047 |
| **Year Established:** | 1992 |
| **Employees at Location (Year):** | 9 |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.

The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

PeopleMap Report (Premier)
EDWARD KOMITO

---

**Sales from Location (Year):** $1,000,000 (2001)

## Executive Information

| | |
|---|---|
| **Contact:** | EDWARD KOMITO |
| **Contact's Title:** | MANAGER |

---

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## Household Records(1)

To Summary

### People Finder Household-Centric Record

## Source Information

| | |
|---|---|
| **Information Current Through:** | 06/25/2019 |
| **Database Last Updated:** | 08/17/2019 |
| **Update Frequency:** | MONTHLY |
| **Current Date:** | 09/25/2019 |
| **Source:** | Data by Infogroup, Copyright © 2019, All Rights Reserved. |

## Household Information:

| | |
|---|---|
| **Address:** | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
| **County:** | LEHIGH |
| **Latitude/Longitude:** | -75.554433/40.605472 |
| **Residence Type:** | SINGLE FAMILY DWELLING |
| **Address First Reported:** | 2004 |
| **Reported Occupation:** | SALES/MARKETING |

## Head of Household Information

| | |
|---|---|
| **Head of Household:** | MR EDWARD L KOMITO |
| **Gender:** | MALE |
| **Date of Birth:** | 09/1958 |
| **Name/Address Confirmed:** | 10/2018 |
| **Marital Status:** | MARRIED |

### Additional Individuals In This Household

| | |
|---|---|
| **Name:** | MS RACHEL KOMITO |
| **Gender:** | FEMALE |
| **Date of Birth:** | 09/1989 |
| **Name/Address Confirmed:** | 09/2018 |

---

End of Document

© 2019 Thomson Reuters. No claim to original U.S. Government Works.

## No Documents Found

**No Documents Were Found In These Sources**

| | |
|---|---|
| Aircraft Records | Arrest Records |
| BusFindCanada | BusFindUS |
| Conceal & Carry Weapons Permits | D&B Worldbase |

WESTLAW  Thomson Reuters. No claim to original U.S. Government Works.
The data provided to you by WESTLAW may not be used as a factor in establishing a consumer's eligibility for credit, insurance, employment, or for any other purpose authorized under the FCRA.

| | |
|---|---|
| Death Records | Divorce Records |
| Drivers Licenses | Executive Affiliations |
| Executive Bios | FBN/DBA |
| FEIN | Healthcare Licenses |
| Healthcare Sanctions | Hunting & Fishing Licenses |
| International Business Profile | Marijuana Related Businesses |
| Marriage Records | Motor Vehicle Service & Warranty Records |
| National Provider Identifier | New Movers Records |
| OFAC | People Canada Records |
| Political Donors | Real Property Pre-Foreclosure Records |
| Real Property Tax Assessor Records | Stock |
| UCC Records | Vehicle Registrations |
| Voter Registrations | Watercraft Records |
| World-Check | |

# Permissible Uses and FCRA Disclaimer

**Permissible Uses**

DPPA - For use in connection with a civil, criminal, or arbitral legal proceeding or legal research.
GLB - Internal - System Test, Programming and Support.
VOTERS - Use in connection with an election-related purpose.
Skip Tracing for Consumer Collections Declaration - Are you using this product for skip tracing related to consumer debt collection? - No

Thomson Reuters Legal is not a consumer reporting agency and none of its services or the data contained therein constitute a 'consumer report' as such term is defined in the Federal Fair Credit Reporting Act (FCRA), 15 U.S.C. sec. 1681 et seq. The data provided to you may not be used as a factor in consumer debt collection decisioning, establishing a consumer's eligibility for credit, insurance, employment, government benefits, or housing, or for any other purpose authorized under the FCRA. By accessing one of our services, you agree not to use the service or data for any purpose authorized under the FCRA or in relation to taking an adverse action relating to a consumer application.

# Exhibit

# "C"

## Subject

KOMITO, EDWARD

| | |
|---|---|
| SSN: | XXX-XX-1789   - issued in NJ between 1966-1967 |
| Gender: | MALE |

**AKAs:**

1) KOMITO, EDWARD L — Lawsuits, TransUnion, Historic Credit Bureau, Household Listing, Experian

2) KOMITO, EDWARD L (XXX-XX-1789 ; DOB: 09/XX/1958) — TransUnion, Historic Credit Bureau, Experian

3) EDWARD, KOMITO (XXX-XX-1789 ) — Dockets

4) KOMITO, EDWARD L (DOB: 09/XX/1958) — Address Compilation

5) KOMITO, EDWARD LAWRENCE (DOB: 09/XX/1958) — Criminal & Court

6) KOMITO, EDWARD L (DOB: 09/XX/1958) — Household Listing

7) KOMITO, L EDWARD — Experian

8) KIMITO, EDWARD L — Experian

9) KOMITO, EDWARD L (DOB: 09/XX/1958) — Criminal & Court

10) KOMITO, EDWARD L (XXX-XX-1789 ) — Equifax, Experian Gateway

11) KOMITO, EDWARD (XXX-XX-1789 ) — TransUnion Gateway

12) KOMITO, L EDWARD (XXX-XX-1789 ) — Experian Gateway

13) KOMITO, E (XXX-XX-1789 ) — Experian Gateway

14) KOMITO, ED (XXX-XX-1789 ) — Experian Gateway

15) KOMITE, EDWARD (XXX-XX-1789 ) — Experian Gateway

16) CAMITO, EDWARD (XXX-XX-1789 ) — Experian Gateway

17) ROMITO, EDWARD (XXX-XX-1789 ) — Experian Gateway

18) KOMIO, EDWARD (XXX-XX-1789 ) — Experian Gateway

19) KIMITO, EDWARD L (XXX-XX-1789 ) — Experian Gateway

DOB (Age): ▬▬▬▬▬

| | | | |
|---|---|---|---|
| **Spouse Name:** ABBY | | | |
| **Drivers License?** | NO | | |
| **Marriage(s)?** | YES | **Divorce(s)?** | NO |
| **Professional License(s)?** | YES | **Recreational License(s)?** | NO |

1.) RESIDENT PRODUCER (PA)  2.) PRODUCER (NJ)  3.) NON-RESIDENT INSURANCE AGENT (OH)

**Healthcare License(s)?**   NO

**Work Affiliation(s)?**   YES
1.) Email : EKOMITO@INVESTORSCAPITAL.COM
2.) Business : ELK CAPITAL ADVISORS, LLC ; Title : MANAGER
3.) Business : CHIEFTAINS SENIOR DRUM BUGLE CORPS INC ; Email : ekomito@latinmail.com
4.) Business : ELK CAPITAL ADVISORS LLC ; Email : ekomito@yahoo.com
5.) Business : ALL INDUSTRIAL ROOFING & SHEET METAL
6.) Business : ELK CAPITAL ADVISORS LLC

## Possible Addresses Associated with Subject

| | Address | Source(s) | Reported Date(s) |
|---|---|---|---|
| 1) | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 LEHIGH COUNTY **Phone:** (201) 967-4868 **Line Type:** Residence **Phone:** (610) 395-7898 **Phone:** (201) 247-2618 **Phone:** (201) 848-5046 | Utility Listing  Household Listing  Experian  Experian Gateway  TransUnion Gateway  TransUnion  Phone Record  Equifax  Professional Licenses  Address  Compilation | 11/30/2008 - 11/01/2018  01/01/2004 - 10/31/2018  01/12/2006 - 04/04/2018  01/12/2006 - 04/04/2018  02/23/2018 - 02/23/2018  09/01/2013 - 10/29/2013  07/15/2008 - 07/15/2008  08/01/2006 - 08/31/2006  Not Available  Not Available |



| | | | |
|---|---|---|---|
| 2) | 577 EDER AVE  WYCKOFF, NJ 07481-1145 BERGEN COUNTY **Phone:** 488-7663 | Utility Listing  Equifax  Experian  Experian Gateway  TransUnion  Historic  Credit Bureau  Deed | 04/02/1991 - 12/11/2012  01/01/2012 - 01/31/2012  07/30/1996 - 12/03/2008  07/30/1996 - 12/03/2008  12/01/1998 - 01/23/2003  01/01/1993 - 12/31/1993  Not Available |

| | | | |
|---|---|---|---|
| 3) | 38 E RIDGEWOOD AVE STE 200 RIDGEWOOD, NJ 07450-3808 BERGEN COUNTY | Equifax  Experian  Experian Gateway | 01/01/2012 - 01/31/2012  12/09/1998 - 05/15/2003  12/09/1998 - 05/15/2003 |
| 4) | 1326 DOE RD ALLENTOWN, PA 18104 | Experian  Experian Gateway | 08/07/2006 - 08/21/2009  08/07/2006 - 08/21/2009 |
| 5) | 1326 DOVE TRL ALLENTOWN, PA 18104 | Experian | 05/16/2006 - 05/16/2006 |
| 6) | 577 EDAR AVE NORRISTOWN, PA 19403 MONTGOMERY COUNTY | Experian | 04/08/2005 - 04/08/2005 |
| 7) | 38 RIDGEWOOD AV 200 RIDGEWOOD, NJ 07450-3808 BERGEN COUNTY | TransUnion | 01/23/2003 - 01/23/2003 |
| 8) | 35 JOHN ST HALEDON, NJ 07508-1445 PASSAIC COUNTY | TransUnion  Experian  Experian Gateway  Historic Credit Bureau | 07/18/2001 - 01/23/2003  12/16/1991 - 05/13/1997  12/16/1991 - 05/13/1997  01/01/1996 - 12/31/1996 |
| 9) | 351 ANDERSON ST HACKENSACK, NJ 07601-2829 BERGEN COUNTY | TransUnion  Experian  Experian Gateway  Historic Credit Bureau  Deed | 07/18/2001 - 01/23/2003  03/16/1992 - 10/24/1999  03/16/1992 - 10/24/1999  01/01/1993 - 12/31/1996  Not Available |
| 10) | PO BOX 8376 HALEDON, NJ 07538-8376 PASSAIC COUNTY  **Phone:** 791-7300 | TransUnion  Experian  Historic Credit Bureau | 11/13/2000 - 01/23/2003  08/04/1996 - 07/18/1998  01/01/1996 - 12/31/1996 |
| 11) | 151 PROSPECT AVE MAYWOOD, NJ 07607-1214 BERGEN COUNTY | Experian  Experian Gateway | 11/05/1989 - 07/18/2000  11/05/1989 - 07/18/2000 |
| 12) | 8376 HALEDON, NJ 07538-8376 PASSAIC COUNTY | Experian | 08/04/1996 - 07/18/1998 |
| 13) | 38 E RIDGEWOOD AV 200 RIDGEWOOD, NJ 07450-3808 BERGEN COUNTY | TransUnion | 07/01/1998 - 07/01/1998 |
| 14) | PO BOX 7263 ROCHELLE PARK, NJ 07662-7263 BERGEN COUNTY | Experian | 10/13/1992 - 10/27/1996 |
| 15) | 7263 ROCHELLE PARK, NJ 07662-7263 BERGEN COUNTY | Experian | 10/13/1992 - 10/27/1996 |

16) 170 W RIDGEWOOD AVE    Experian Gateway         08/27/1996 - 08/27/1996
    RIDGEWOOD, NJ 07450-
    3702  BERGEN COUNTY

17) 307 PROSPECT AVE       Address Compilation      Not Available
    HACKENSACK, NJ 07601-
    2514  BERGEN COUNTY

18) 151 PROSPECT           Historic Credit Bureau   Not Available
    HACKENSACK, NJ 07601-
    2209  BERGEN COUNTY

19) 5 AVE C3  HALEDON, NJ  Address Compilation      Not Available
    07538  PASSAIC COUNTY

## Work Affiliations

BUSINESS AFFILIATION:   CHIEFTAINS SENIOR
                        DRUM BUGLE CORPS INC

Name:                   KOMITO, EDWARD       IP Address:    65.179.7.168
Business Affiliations:  CHIEFTAINS SENIOR    Email:         ekomito@latinmail.com
                        DRUM BUGLE CORPS INC

Address:                1326 DOE TRAIL RD    Reported Date:
                        ALLENTOWN, PA 18104-                03/03/2010
                        2053

BUSINESS AFFILIATION:
Name:                   KOMITO, EDWARD
Address:                1326 DOE TRAIL RD    Phone:
                        ALLENTOWN, PA 18104
County:                 LEHIGH COUNTY

LICENSING INFORMATION
Licensing Agency:       PA INSURANCE
                        DEPARTMENT

LICENSES AND CERTIFICATIONS
License Type:           RESIDENT PRODUCER
License Number:         446293
License State:          PA                   License Description:
License Status:         ACTIVE
License Agency:         PA INSURANCE         Certification Board:
                        DEPARTMENT
Specialty:              LIFE AND FIXED ANNUITIES
Specialty:              VARIABLE LIFE AUTHORITY

BUSINESS AFFILIATION:
Name:                   KOMITO, EDWARD
Race:                                        Email:         EKOMITO@INVESTORSCA
                                                            PITAL.COM
Address:                1326 DOE TRAIL RD    Phone:         (610) 395-7898
                        ALLENTOWN, PA 18104

4

County:                LEHIGH COUNTY

LICENSING INFORMATION
Licensing Agency:      NJ DEPARTMENT OF
                       BANKING AND
                       INSURANCE


LICENSES AND CERTIFICATIONS
License Type:          PRODUCER
License Number:        1103431
License State:         NJ                      License Description:
License Agency:        NJ DEPARTMENT OF        Certification Board:
                       BANKING AND
                       INSURANCE

EMPLOYER INFORMATION
Business Affiliation:                          Organization:          PERSON
BUSINESS AFFILIATION:
Name:                  KOMITO, EDWARD
Address:               1326 DOE TRAIL RD       Phone:
                       ALLENTOWN, PA 18104
County:

LICENSING INFORMATION
Licensing Agency:      OH DEPARTMENT OF
                       INSURANCE


LICENSES AND CERTIFICATIONS
License Type:          NON-RESIDENT
                       INSURANCE AGENT
License Number:
License State:         OH                      License Description:
License Agency:        OH DEPARTMENT OF        Certification Board:
                       INSURANCE
EMPLOYER INFORMATION
Business Affiliation:                          Organization:          PERSON
BUSINESS AFFILIATION:  ALL INDUSTRIAL ROOFING
                       & SHEET METAL

Name:                  KOMITO, EDWARD          Title:
Business Affiliation:  ALL INDUSTRIAL          Legal Business Name:   MANAGER
                       ROOFING & SHEET METAL                          ALL INDUSTRIAL
Year Established:      1992                                           ROOFING & SHEET METAL

Business Address:      38 E RIDGEWOOD AVE      Reported Date:
                       STE 200  RIDGEWOOD,
                       NJ 07450-3808  USA                             11/04/2016
                       **Phone:**  (201) 791-
                       7300
County:                BERGEN

| | | | |
|---|---|---|---|
| Phone: | (201) 791-7300 | Fax: | (201) 848-5047 |
| BUSINESS AFFILIATION: | ELK CAPITAL ADVISORS LLC | | |

| | | | |
|---|---|---|---|
| Name: | KOMITO, EDWARD | Title: | MANAGER |
| Business Affiliation: | ELK CAPITAL ADVISORS LLC | Legal Business Name: | |
| Year Established: | 2012 | | |
| Email: | | Business Web Address: | www.elkcapitaladvisorsllc.com |
| Business Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 USA | Reported Date: | 08/21/2019 |
| | **Phone:** (610) 395-7898 | | |
| County: | LEHIGH | | |

| | | | |
|---|---|---|---|
| Phone: | (610) 395-7898 | Fax: | |
| BUSINESS AFFILIATION: | ELK CAPITAL ADVISORS LLC | | |

| | | | |
|---|---|---|---|
| Officer Name: | EDWARD KOMITO | Title: | OWNER |
| Address: | 1336 DOE TRAIL ROAD  ALLENTOWN, PA 18104 | | |

| | | |
|---|---|---|
| Business Affiliations: | ELK CAPITAL ADVISORS LLC | |
| Business Address: | 1326 DOE TRAIL ROAD  ALLENTOWN, PA 18104 | |
| BUSINESS AFFILIATION: | ELK CAPITAL ADVISORS, LLC | |

| | | | |
|---|---|---|---|
| Name: | EDWARD KOMITO | Title: | MEMBER |
| Name: | EDWARD KOMITO | Title: | MANAGER |
| Business Affiliation: | ELK CAPITAL ADVISORS, LLC | Related Name(s): | |
| Business Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104 | Phone: | (610) 395-7898 |
| County: | LEHIGH | | |

## Utility Services

| | | | |
|---|---|---|---|
| Name: | KOMITO, EDWARD | Driver's License (State & Number): | |
| SSN(s): | XXX-XX-1789 | Partial SSN(s): | XXX-XX-XXXX |
| Service Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 | Billing Address: | |
| Service Address Phone: | (610) 395-7898 | Work Phone: | |
| Service Connect Date: | 11/01/2018 | Reported Date: | 08/02/2011 |
| Utility Service(s): | CONVENIENCE | | |
| Name: | KOMITO, EDWARD | Driver's License (State & Number): | |

6

| SSN(s): | XXX-XX-1789 | Partial SSN(s): | XXX-XX-XXXX |
|---|---|---|---|
| Service Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 | Billing Address: | |
| Service Address Phone: | (201) 848-5046 | Work Phone: | |
| Service Connect Date: | 05/31/2012 | Reported Date: | 05/31/2012 |
| Utility Service(s): | CONVENIENCE | | |
| Name: | KOMITO, EDWARD | Driver's License (State & Number): | |

| SSN(s): | XXX-XX-1789 | Partial SSN(s): | XXX-XX-XXXX |
|---|---|---|---|
| Service Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 | Billing Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
| Service Address Phone: | (201) 247-2618 | Work Phone: | |
| Service Connect Date: | 11/30/2008 | Reported Date: | 11/30/2008 |
| Utility Service(s): | CONVENIENCE | | |
| Name: | KOMITO, EDWARD | Driver's License (State & Number): | |

| SSN(s): | XXX-XX-1789 | Partial SSN(s): | XXX-XX-XXXX |
|---|---|---|---|
| Service Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 | Billing Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 |
| Service Address Phone: | (201) 848-5046 | Work Phone: | |
| Service Connect Date: | 04/02/1991 | Reported Date: | 12/11/2012 |
| Utility Service(s): | LONG DISTANCE | | |

## Phone Numbers Associated with Subject

| Phone Number | Source |
|---|---|
| (610) 395-7898 | Phone Record, Utility Listing, TransUnion, Dun & Bradstreet, Experian Gateway |
| (201) 247-2618 | Utility Listing, Experian Gateway |
| (201) 967-4868 | Experian Gateway |
| 488-7663 | TransUnion, Historic Credit Bureau |
| (201) 848-5046 | Utility Listing |
| 791-7300 | Historic Credit Bureau |

## Other SSNs Associated with Subject

| Name | SSN | DOB | Age | Source |
|---|---|---|---|---|
| 1) KOMITO, EDWARD L | XXX-XX-1879  - issued in NJ between 1966-1967 | 09/XX/1958 | 61 | Historic Credit Bureau |
| 2) KOMITO, EDWARD | XXX-XX-1879  - issued in NJ between 1934-1951 | 09/XX/1958 | 61 | Historic Credit Bureau |
| 3) KOMITO, EDWARD | XXX-XX-0000  - issued in NJ between 1966-1967 | 09/XX/1958 | 61 | Experian Gateway |
| 4) KOMITO, EDWARD | XXX-XX-0000 - issued in NJ between 1934-1951 | 09/XX/1958 | 61 | Experian Gateway |

## Phone Listings for Subject's Addresses

1326 DOE TRAIL RD ALLENTOWN, PA 18104  LEHIGH COUNTY

| Phone # | Name |
|---|---|
| (610) 395-7898 | KOMITO, EDWARD |

## Email Addresses

| Email | Source |
|---|---|
| EKOMITO@INVESTORSCAPITAL.COM | Professional Licenses |
| ekomito@latinmail.com | Work Affiliations |
| ekomito@yahoo.com | Business Profile |
| EKOMITO@YAHOO.COM | Email Records |
| EDKOMITO@AOL.COM | Email Records |

## Professional & Recreational Licenses

PROFESSIONAL LICENSES

PA RESIDENT PRODUCER

| | | | |
|---|---|---|---|
| Name: | KOMITO, EDWARD | | |
| Address: | 1326 DOE TRAIL RD | Country(s): | |
| | ALLENTOWN, PA 18104 | | |
| County: | LEHIGH COUNTY | Region: | |

LICENSING INFORMATION

| | | | |
|---|---|---|---|
| Licensing Agency: | PA INSURANCE DEPARTMENT | License Id: | |

LICENSES AND CERTIFICATIONS

| | | | |
|---|---|---|---|
| License Type: | RESIDENT PRODUCER | License Number: | 446293 |
| License Issue Date: | 12/07/2005 | License Expire Date: | 12/07/2007 |
| License Certification: | | License Status: | ACTIVE |
| Specialty: | LIFE AND FIXED ANNUITIES | | |
| Specialty: | VARIABLE LIFE AUTHORITY | | |

NJ PRODUCER

| | | | |
|---|---|---|---|
| Name: | KOMITO, EDWARD | | |
| Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104 | Country(s): | |
| County: | LEHIGH COUNTY | Region: | |
| Phone: | (610) 395-7898 | Website: | |
| Fax: | | Email: | EKOMITO@INVESTORSCAPITAL.COM |

LICENSING INFORMATION

| | | | |
|---|---|---|---|
| Licensing Agency: | NJ DEPARTMENT OF BANKING AND INSURANCE | License Id: | |

LICENSES AND CERTIFICATIONS

| License Type: | PRODUCER | License Number: | 1103431 |
| License Issue Date: | 10/01/2009 | License Expire Date: | 09/30/2011 |

## LICENSE CLASS INFORMATION

| License Class: | PRO |
| Class Status: | | Licensed In Other State(s): |
| License State: | NJ | Secondary Practice State: |

## EMPLOYER INFORMATION

| Organization: | PERSON | Employer DBA: |

**OH NON-RESIDENT INSURANCE AGENT**

| Name: | KOMITO, EDWARD |
| Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104 | Country(s): |
| County: | | Region: |

## LICENSING INFORMATION

| Licensing Agency: | OH DEPARTMENT OF INSURANCE | License Id: |

## LICENSES AND CERTIFICATIONS

## EMPLOYER INFORMATION

| Organization: | PERSON | Employer DBA: |

## Criminal Records, Warrants, and Traffic Citations

| Name: | EDWARD L KOMITO | Name Type: |
| DOB: | ▉▉▉▉▉ | Gender: | M |
| SSN: | | SSN Fragment: |

| Race: | UNKNOWN | Ethnicity: |
| Misc Information: | COUNTRY: UNITED STATES |
| Address: | ALLENTOWN, PA 18104 |
| County: | | Last Verified: |

## ARREST & BAIL INFORMATION

**Offender Sequence Number: 1**                          Citation Number:

| Case Number: | MJ-31203-TR-0000445-2012 | Docket Number: | MJ-31203-TR-0000445-2012 |
| Case Title: | | Charges Filing Date: | 04/12/2012 |
| Case Information: | ORIGINATING DOCUMENT #: T10805465 | Case Type: | TRAFFIC |
| | | Case Category: | TRAFFIC OFFENSE |
| Case Comments: | CASE CATEGORY: TRAFFIC, STATUTE TYPE: STATUTE |
| Statute Violated: | 75.3111.A | Initial Criminal Offense: | OBEDIENCE TO TRAFFIC-CONTROL DEVICES |

| Class/Severity of Crime: | | | | |
|---|---|---|---|---|
| Offense Location: | | LEHIGH COUNTY | Date of Crime: | 04/11/2012 |
| Disposition of Findings: | | GUILTY PLEA | Disposition/Judgment Date: | 04/23/2012 |

**COURT & TRIAL INFORMATION**

| Court Name: | MAGISTERIAL DISTRICT COURT | County Jurisdiction: | LEHIGH |
|---|---|---|---|

**CRIMINAL COURT, NC**

| Name: | KOMITO, EDWARD, LAWRENCE | Name Type: | |
|---|---|---|---|
| DOB: | | Gender: | M |
| Race: | WHITE | Ethnicity: | |

SSN:

| Driver State: | PA |
|---|---|

| Address: | 1326 DOE TRAIL RD  ALLENTOWN, PA 18104 |
|---|---|
| Verified Date: | |

**COURT & TRIAL INFORMATION**

| Charges Filed: | 11/29/2013 | Court County: | IREDELL |
|---|---|---|---|
| Court Name: | DISTRICT COURT | Original Court Name: | |
| Division & Judicial District/Circuit: | | Court State: | NC |
| Case Title: | | Court File Number: | |
| Case Number: | 2013CR 714358 | | |
| Case Type: | CRIMINAL | | |
| Arraignment Date: | | Amended Case Type: | |
| Trial Type: | | Prehearing Held: | |
| | | Final Pleading: | |
| Disposition of Findings: | CASE DISPOSED | Disposition Judgment Date: | |
| Verdict: | | Verdict Date: | |
| Disposition Comments: | | | |

**ATTORNEY INFORMATION**

| Prosecuting Attorney: | | Defendant's Attorney: | |
|---|---|---|---|

**D&B Market Identifier Records**
1326 DOE TRAIL RD, ALLENTOWN, PA 18104  LEHIGH COUNTY

| Business Name: | ELK CAPITAL ADVISORS, LLC | Related Name(s): | |
|---|---|---|---|

10

| | | | |
|---|---|---|---|
| Date of Incorporation: | | State of Incorporation: | |
| Year Started: | 2012 | | |
| Business Address: | 1326 DOE TRAIL RD<br>ALLENTOWN, PA<br>18104 | Phone: | (610) 395-7898 |
| County: | LEHIGH COUNTY | | |
| Executive Name: | EDWARD KOMITO | Executive Title: | MEMBER |
| Executive Name: | EDWARD KOMITO | Executive Title: | MANAGER |
| Line of Business: | INVESTOR | Industry Group: | FINANCE, INSURANCE,<br>AND REAL ESTATE |
| Primary SIC: | 6799 | SIC Description: | INVESTORS, NEC |
| Primary SIC: | 6799 0000 | SIC Description: | INVESTORS, NEC, NSK |
| Annual Sales: | $130,420-ESTIMATED | Annual Sales Revision<br>Date: | 06/01/2019 |
| 1-Yr-Ago: | $ NOT AVAILABLE | | |
| 3-Yr-Ago: | $ NOT AVAILABLE | | |
| Sales Growth: | | Sales Territory: | |
| Number of Accounts: | | Net Worth: | |
| Employees Total: | 2 | Employees Here: | 2-ESTIMATED |
| 1-Yr-Ago: | NOT AVAILABLE | Employment Growth: | |
| 3-Yr-Ago: | NOT AVAILABLE | | |
| MSA Code: | 0240 | MSA Name: | ALLENTOWN-BETHLEHEM-<br>EASTON, PA |
| Square Footage: | | Occupancy Type: | |
| Bank Name: | | Bank DUNS Number: | |
| Accounting Firm: | | | |
| Business Is A: | SINGLE LOCATION<br>SMALL BUSINESS | Establishment Is: | US OWNED |
| DUNS: | 07-860-6520 | | |
| Parent Company Name: | | Parent Company DUNS<br>Number: | |
| Ultimate Company<br>Name: | | Ultimate Company<br>DUNS Number: | |
| Headquarters Company<br>Name: | | Headquarters Company<br>DUNS Number: | |
| Last Update to Record: | 08/25/2019 | | |

## Businesses Registered at Subject's Addresses

ALLENTOWN, PA 18104

1326 DOE TRAIL RD, ALLENTOWN, PA 18104  LEHIGH COUNTY

| | | | |
|---|---|---|---|
| Business Name: | ELK CAPITAL<br>ADVISORS, LLC | Related Name(s): | |
| Date of Incorporation: | | State of Incorporation: | |
| Year Started: | 2012 | | |
| Business Address: | 1326 DOE TRAIL RD<br>ALLENTOWN, PA<br>18104 | Phone: | (610) 395-7898 |
| County: | LEHIGH COUNTY | | |
| Executive Name: | EDWARD KOMITO | Executive Title: | MEMBER |
| Executive Name: | EDWARD KOMITO | Executive Title: | MANAGER |
| Line of Business: | INVESTOR | Industry Group: | FINANCE, INSURANCE,<br>AND REAL ESTATE |
| Primary SIC: | 6799 | SIC Description: | INVESTORS, NEC |
| Primary SIC: | 6799 0000 | SIC Description: | INVESTORS, NEC, NSK |

| | | | |
|---|---|---|---|
| Annual Sales: | $130,420-ESTIMATED | Annual Sales Revision Date: | 06/01/2019 |
| 1-Yr-Ago: | $ NOT AVAILABLE | | |
| 3-Yr-Ago: | $ NOT AVAILABLE | | |
| Sales Growth: | | Sales Territory: | |
| Number of Accounts: | | Net Worth: | |
| Employees Total: | 2 | Employees Here: | 2-ESTIMATED |
| 1-Yr-Ago: | NOT AVAILABLE | Employment Growth: | |
| 3-Yr-Ago: | NOT AVAILABLE | | |
| MSA Code: | 0240 | MSA Name: | ALLENTOWN-BETHLEHEM-EASTON, PA |
| Square Footage: | | Occupancy Type: | |
| Bank Name: | | Bank DUNS Number: | |
| Accounting Firm: | | | |
| Business Is A: | SINGLE LOCATION SMALL BUSINESS | Establishment Is: | US OWNED |
| DUNS: | 07-860-6520 | | |
| Parent Company Name: | | Parent Company DUNS Number: | |
| Ultimate Company Name: | | Ultimate Company DUNS Number: | |
| Headquarters Company Name: | | Headquarters Company DUNS Number: | |
| Last Update to Record: | 08/25/2019 | | |

1326 DOE TRAIL RD, ALLENTOWN, PA 18104 LEHIGH COUNTY

| | | | |
|---|---|---|---|
| Business Name: | ELK MBS INCOME & PERFORMANCE FUND, LP | Related Name(s): | |
| Date of Incorporation: | | State of Incorporation: | |
| Year Started: | 2012 | | |
| Business Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104 | Phone: | (610) 395-7898 |
| County: | LEHIGH COUNTY | | |
| Line of Business: | OPEN-END MANAGEMENT INVESTMENT | Industry Group: | FINANCE, INSURANCE, AND REAL ESTATE |
| Primary SIC: | 6722 | SIC Description: | MANAGEMENT INVESTMENT, OPEN-END, NSK |
| Primary SIC: | 6722 0000 | SIC Description: | MANAGEMENT INVESTMENT, OPEN-END, NSK |
| Annual Sales: | $130,000-ESTIMATED | Annual Sales Revision Date: | 06/01/2019 |
| 1-Yr-Ago: | $ NOT AVAILABLE | | |
| 3-Yr-Ago: | $ NOT AVAILABLE | | |
| Sales Growth: | | Sales Territory: | |
| Number of Accounts: | | Net Worth: | |
| Employees Total: | 2 | Employees Here: | 2-ESTIMATED |
| 1-Yr-Ago: | NOT AVAILABLE | Employment Growth: | |
| 3-Yr-Ago: | NOT AVAILABLE | | |
| MSA Code: | 0240 | MSA Name: | ALLENTOWN-BETHLEHEM-EASTON, PA |

| | | | |
|---|---|---|---|
| Square Footage: | | Occupancy Type: | |
| Bank Name: | | Bank DUNS Number: | |
| Accounting Firm: | | | |
| Business Is A: | SINGLE LOCATION SMALL BUSINESS | Establishment Is: | US OWNED |
| DUNS: | 07-860-8216 | | |
| Parent Company Name: | | Parent Company DUNS Number: | |
| Ultimate Company Name: | | Ultimate Company DUNS Number: | |
| Headquarters Company Name: | | Headquarters Company DUNS Number: | |
| Last Update to Record: | 03/31/2019 | | |

## Liens & Judgments

VACATED JUDGMENT -  10/27/2004

| | |
|---|---|
| Filing Number: | DJ2901372004 |
| Hidden Filing Number: | 2901372004 |
| Original Filing Number: | |
| Certificate Number: | |
| Volume Number: | |
| Page Number: | |
| Original Book: | |
| Original Page: | |
| IRS Serial Number: | |
| Filing Type: | VACATED JUDGMENT |
| Action Type: | VACATED/APPEALED JUDGMENT |
| Unlawful Detainer: | |
| Filing Date: | 10/27/2004 |
| Release Date: | 01/05/2005 |
| Filing Office: | BERGEN COUNTY SUPERIOR COURT |
| Court ID: | NJBERL1 |
| Venue: | 10 MAIN ST  HACKENSACK, NJ 7601 |
| County: | BERGEN |
| | |
| Debtor: | KOMITO, EDWARD |
| Debtor Address: | 577 EDER AVE  WYCKOFF, NJ 07481 |
| Debtor Type: | INDIVIDUAL |
| Debtor SSN: | |
| Debtor Amount: | |
| | |
| Creditor: | AMERICAN EXPRESS CENTURION BANK |

CIVIL JUDGMENT -  08/16/2004

| | |
|---|---|
| Filing Number: | DC0131672004 |
| Hidden Filing Number: | 0131672004 |
| Original Filing Number: | |
| Certificate Number: | |
| Volume Number: | |
| Page Number: | |

Original Book:
Original Page:
IRS Serial Number:
Filing Type:                              CIVIL JUDGMENT
Action Type:                             CIVIL JUDGMENT
Unlawful Detainer:
Filing Date:                             08/16/2004
Release Date:
Filing Office:                           BERGEN COUNTY SPECIAL CIVIL COURT
Court ID:                                NJBERM1
Venue:                                   10 MAIN ST  HACKENSACK, NJ 7601
County:                                  BERGEN


Debtor:                                  KOMITO, EDWARD
Debtor Address:                          577 EDER AVE  WYCKOFF, NJ 07481
Debtor Type:                             INDIVIDUAL
Debtor SSN:
Debtor Amount:                           $12,857.00

Creditor:                                AMERICAN EXPRESS CENTURION

## CIVIL NEW FILING  -  06/17/2004

Filing Number:                           DC0131672004
Hidden Filing Number:                    0131672004
Original Filing Number:
Certificate Number:
Volume Number:
Page Number:
Original Book:
Original Page:
IRS Serial Number:
Filing Type:                             CIVIL NEW FILING
Action Type:                             CIVIL NEW FILING
Unlawful Detainer:
Filing Date:                             06/17/2004
Release Date:
Filing Office:                           BERGEN COUNTY SPECIAL CIVIL COURT
Court ID:                                NJBERM1
Venue:                                   10 MAIN ST  HACKENSACK, NJ 7601
County:                                  BERGEN


Debtor:                                  KOMITO, EDWARD
Debtor Address:                          577 EDER AVE  WYCKOFF, NJ 07481
Debtor Type:                             INDIVIDUAL
Debtor SSN:
Debtor Amount:                           $12,857.00

Creditor:                                AMERICAN EXPRESS CENTURION

CIVIL NEW FILING  -  01/13/2004

| | |
|---|---|
| Filing Number: | L00053504 |
| Hidden Filing Number: | 00053504 |
| Original Filing Number: | |
| Certificate Number: | |
| Volume Number: | |
| Page Number: | |
| Original Book: | |
| Original Page: | |
| IRS Serial Number: | |
| Filing Type: | CIVIL NEW FILING |
| Action Type: | CIVIL NEW FILING |
| Unlawful Detainer: | |
| Filing Date: | 01/13/2004 |
| Release Date: | |
| Filing Office: | BERGEN COUNTY SUPERIOR COURT |
| Court ID: | NJBERL1 |
| Venue: | 10 MAIN ST  HACKENSACK, NJ 7601 |
| County: | BERGEN |

| | |
|---|---|
| Debtor: | KOMITO, EDWARD |
| Debtor Address: | 577 EDER AVE  WYCKOFF, NJ 07481 |
| Debtor Type: | INDIVIDUAL |
| Debtor SSN: | |
| Debtor Amount: | $25,111.00 |

| | |
|---|---|
| Creditor: | SUNSHINE ATKINS MINASSIAN AND |

CIVIL NEW FILING  -  03/12/2003

| | |
|---|---|
| Filing Number: | DC0061902003 |
| Hidden Filing Number: | 0061902003 |
| Original Filing Number: | |
| Certificate Number: | |
| Volume Number: | |
| Page Number: | |
| Original Book: | |
| Original Page: | |
| IRS Serial Number: | |
| Filing Type: | CIVIL NEW FILING |
| Action Type: | CIVIL NEW FILING |
| Unlawful Detainer: | |
| Filing Date: | 03/12/2003 |
| Release Date: | |
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL COURT |
| Court ID: | NJBERM1 |
| Venue: | 10 MAIN ST  HACKENSACK, NJ 7601 |
| County: | BERGEN |

15

| | |
|---|---|
| Debtor: | KOMITO, EDWARD |
| Debtor Address: | 577 EDER AVE  WYCKOFF, NJ 07481 |
| Debtor Type: | INDIVIDUAL |
| Debtor SSN: | |
| Debtor Amount: | $3,689.00 |
| | |
| Creditor: | NOTO JOSEPH C |

**CIVIL JUDGMENT RELEASE  -  03/08/2000**

| | |
|---|---|
| Filing Number: | DC0162221999 |
| Hidden Filing Number: | 0162221999 |
| Original Filing Number: | |
| Certificate Number: | |
| Volume Number: | |
| Page Number: | |
| Original Book: | |
| Original Page: | |
| IRS Serial Number: | |
| Filing Type: | CIVIL JUDGMENT RELEASE |
| Action Type: | CIVIL JUDGMENT |
| Unlawful Detainer: | |
| Filing Date: | 03/08/2000 |
| Release Date: | 06/21/2001 |
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL COURT |
| Court ID: | NJBERM1 |
| Venue: | 10 MAIN ST  HACKENSACK, NJ 7601 |
| County: | BERGEN |

| | |
|---|---|
| Debtor: | KOMITO, EDWARD |
| Debtor Address: | 577 EDER AVE  WYCKOFF, NJ 07481 |
| Debtor Type: | INDIVIDUAL |
| Debtor SSN: | |
| Debtor Amount: | $402.00 |
| | |
| Creditor: | MONMOUTH OCEAN COLLECTION SVC |

**CIVIL NEW FILING  -  12/08/1999**

| | |
|---|---|
| Filing Number: | DC0162221999 |
| Hidden Filing Number: | 0162221999 |
| Original Filing Number: | |
| Certificate Number: | |
| Volume Number: | |
| Page Number: | |
| Original Book: | |
| Original Page: | |
| IRS Serial Number: | |
| Filing Type: | CIVIL NEW FILING |
| Action Type: | CIVIL NEW FILING |
| Unlawful Detainer: | |

16

| | |
|---|---|
| Filing Date: | 12/08/1999 |
| Release Date: | |
| Filing Office: | BERGEN COUNTY SPECIAL CIVIL COURT |
| Court ID: | NJBERM1 |
| Venue: | 10 MAIN ST  HACKENSACK, NJ 7601 |
| County: | BERGEN |

| | |
|---|---|
| Debtor: | KOMITO, EDWARD |
| Debtor Address: | 577 EDER AVE  WYCKOFF, NJ 07481 |
| Debtor Type: | INDIVIDUAL |
| Debtor SSN: | |
| Debtor Amount: | $402.00 |

| | |
|---|---|
| Creditor: | MONMOUTH OCEAN COLLECTION SVC |

**CIVIL DISMISSAL  -  12/26/1996**

| | |
|---|---|
| Filing Number: | LL1210319962 |
| Hidden Filing Number: | 1210319962 |
| Original Filing Number: | |
| Certificate Number: | |
| Volume Number: | |
| Page Number: | |
| Original Book: | |
| Original Page: | |
| IRS Serial Number: | |
| Filing Type: | CIVIL DISMISSAL |
| Action Type: | CIVIL DISMISSAL |
| Unlawful Detainer: | |
| Filing Date: | 12/26/1996 |
| Release Date: | 08/27/1997 |
| Filing Office: | BERGEN COUNTY SUPERIOR COURT |
| Court ID: | NJBERL1 |
| Venue: | 10 MAIN ST  HACKENSACK, NJ 7601 |
| County: | BERGEN |

| | |
|---|---|
| Debtor: | KOMITO, EDWARD |
| Debtor Address: | 351 ANDERSON ST  HACKENSACK, NJ 07601 |
| Debtor Type: | INDIVIDUAL |
| Debtor SSN: | |
| Debtor Amount: | |

| | |
|---|---|
| Creditor: | BANK OF NY |

**CIVIL JUDGMENT RELEASE  -  03/14/1994**

| | |
|---|---|
| Filing Number: | JC9161994SC2 |
| Hidden Filing Number: | 91619942 |
| Original Filing Number: | |
| Certificate Number: | |

Volume Number:
Page Number:
Original Book:
Original Page:
IRS Serial Number:
Filing Type:                              CIVIL JUDGMENT RELEASE
Action Type:                              CIVIL JUDGMENT
Unlawful Detainer:
Filing Date:                              03/14/1994
Release Date:                             09/17/1996
Filing Office:                            BERGEN COUNTY SPECIAL CIVIL COURT
Court ID:                                 NJBERM1
Venue:                                    10 MAIN ST  HACKENSACK, NJ 7601
County:                                   BERGEN

Debtor:
Debtor Address:                           KOMITO, EDWARD
Debtor Type:                              351 ANDERSON ST  HACKENSACK, NJ 07601
Debtor SSN:                               INDIVIDUAL
Debtor Amount:                            $45.00

Creditor:                                 CALLAHAN LAWYERS SERVICE

CIVIL NEW FILING  -  02/16/1994

Filing Number:                            SC9161994SC2
Hidden Filing Number:                     91619942
Original Filing Number:
Certificate Number:
Volume Number:
Page Number:
Original Book:
Original Page:
IRS Serial Number:
Filing Type:                              CIVIL NEW FILING
Action Type:                              CIVIL NEW FILING
Unlawful Detainer:
Filing Date:                              02/16/1994
Release Date:
Filing Office:                            BERGEN COUNTY SPECIAL CIVIL COURT
Court ID:                                 NJBERM1
Venue:                                    10 MAIN ST  HACKENSACK, NJ 7601
County:                                   BERGEN

Debtor:
Debtor Address:                           KOMITO, EDWARD
Debtor Type:                              351 ANDERSON ST  HACKENSACK, NJ 07601
Debtor SSN:                               INDIVIDUAL
Debtor Amount:                            $45.00

Creditor:                                    CALLAHAN LAWYERS SERVICE

CIVIL NEW FILING  -  07/24/1992

Filing Number:                               SC653321992SC2
Hidden Filing Number:                        6533219922
Original Filing Number:
Certificate Number:
Volume Number:
Page Number:
Original Book:
Original Page:
IRS Serial Number:
Filing Type:                                 CIVIL NEW FILING
Action Type:                                 CIVIL NEW FILING
Unlawful Detainer:
Filing Date:                                 07/24/1992
Release Date:
Filing Office:                               BERGEN COUNTY SPECIAL CIVIL COURT
Court ID:                                    NJBERM1
Venue:                                       10 MAIN ST  HACKENSACK, NJ 7601
County:                                      BERGEN


Debtor:                                      KOMITO, EDWARD
Debtor Address:                              151 PROSPECT AVE  HACKENSACK, NJ 07601
Debtor Type:                                 INDIVIDUAL
Debtor SSN:
Debtor Amount:                               $1,000.00

Creditor:                                    PARAMUS HONDA

Bankruptcy Records
CASE NUMBER: 2:04-BK-43720 FILING TYPE: BANKRUPTCY FILING DATE: 10/21/2004

CASE INFORMATION

| | | | |
|---|---|---|---|
| Case Title: | IN RE: EDWARD KOMITO, ATKINS MINASSIAN & TAFURI SUNSHINE | | |
| Docket Number: | 2:04-BK-43720 | Filing Date: | 10/21/2004 |
| Court: | U.S. BANKRUPTCY COURT, DISTRICT OF NEW JERSEY (NEWARK) | Filing Office: | NEWARK |
| Judge: | | Filing State: | NJ |
| Case Type: | BANKRUPTCY | | |
| Filing Chapter: | CHAPTER 13 | Case Details: | NO ASSET |
| Case Status: | | Status Set By: | |
| Case Status Date: | | Case Status Time: | |
| Case Status Flag: | | Dismissed Date: | |
| Discharge Date: | 12/02/2008 | Terminated Date: | |
| Reopened Date: | | Reterminated Date: | |
| Other Dockets: | | Final Decree Date: | |
| Other Dockets Title: | | | |

19

Previous Chapter:

Nature of Suit:
Key Nature of Suit:         BANKRUPTCY  CHAPTER 13
Key Nature of Suit Code:    060.30
Demand Amount:

Scheduled 341 Description:              Scheduled 341 Location:
Scheduled 341 Date:       12/07/2004    Scheduled 341 Time:

## DEBTOR INFORMATION

Debtor Name:          KOMITO EDWARD          Date Added:
AKA:
SSN:                  XXX-XX-1789
FEIN:

Address:              577 EDER AVE  WYCKOFF,
                      NJ 07481-1145
Reported Date:
Additional Info:
Phone:                                       Web Address:

Debtor Attorney:      WILLIAM C JAEKEL       Attorney Email:
Attorney Status:                             Attorney Terminate Date:

Attorney Firm Name:   WILLIAM C JAEKEL
Address:              41 ORCHARD ST STE 101
                      RAMSEY, NJ 07446-1158
Reported Date:
Additional Info:
Phone:
Fax:

Debtor Name:          ATKINS MINASSIAN &     Date Added:
                      TAFURI SUNSHINE
AKA:
SSN:
FEIN:

Address:              577 EDER AVE  WYCKOFF,
                      NJ 07481-1145
Reported Date:
Additional Info:
Phone:                                       Web Address:

## TRUSTEE INFORMATION

20

| Trustee Name: | GREENBERG MARIE ANN | Date Added: | |
|---|---|---|---|
| AKA: | | | |
| Address: | 30 TWO BRIDGES RD STE 230  FAIRFIELD, NJ 07004-1550 | | |
| Reported Date: | | | |
| Additional Info: | | | |
| Phone: | (973) 227-2840 | Web Address: | |

## Lawsuit Records

| Case Number: | DC-013167-2004 | Case Title: | | Date Filed: | 06/17/2004 |
|---|---|---|---|---|---|

### PLAINTIFF INFORMATION

| Plaintiff Name: | AMERICAN EXPRESS CENTURION | | |
|---|---|---|---|
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | | |

### PLAINTIFF ATTORNEY

| Name: | LYONS DOUGHTY & VELD HUIS | Type: | |
|---|---|---|---|
| Firm: | | Bar Number: | 8568021488 |
| Foreign Registration: | | | |

### SUPERIOR COURT JUDGEMENT

| Amount: | $12,856.76 | Case Status: | |
|---|---|---|---|
| Disposition Status: | | Disposition Date: | |
| Debt Description: | | | |

### DEFENDANT INFORMATION

| Defendant Name: | KOMITO, EDWARD | | |
|---|---|---|---|
| Role: | | Foreign Registration: | |
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | Driver's License: | |
| Address: | 577 EDER AV WYCKOFF, NJ 07481 | Reported Date: | 06/17/2004 |

### COURT & CASE INFORMATION

| Case Title: | | Case Number: | DC-013167-2004 |
|---|---|---|---|
| Case Status: | JUDGMENT ENTERED | Status Date: | |
| Estate Status: | | Case Description: | |

21

| | | | |
|---|---|---|---|
| Case Type: | 32000 - CONTRC-REG | | |
| Date Filed: | 06/17/2004 | Location Filed: | BERGEN |
| Filing Type: | | State Filed: | NJ |
| Judge: | | Court Location: | |
| Court Name: | BERGEN COUNTY SPECIAL CIVIL PART | Court Phone: | |
| Trial Type: | | Trial Length: | |
| Trial Date: | | | |
| Case Number: | L 000535 04 | Case Title: | |
| | | Date Filed: | 01/13/2004 |

## PLAINTIFF INFORMATION

| | | | |
|---|---|---|---|
| Plaintiff Name: | SUNSHINE ATKINS MINASSIAN & | | |
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | | |

## PLAINTIFF ATTORNEY

| | | | |
|---|---|---|---|
| Name: | SUNSHINE ATKINS MINASSIAN | Type: | |
| Firm: | | Bar Number: | 2019675060 |
| Foreign Registration: | | | |

## SUPERIOR COURT JUDGEMENT

| | | | |
|---|---|---|---|
| Amount: | $25,111.26 | Case Status: | |
| Disposition Status: | | Disposition Date: | |
| Debt Description: | | | |

## DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Defendant Name: | KOMITO, EDWARD | | |
| Role: | | Foreign Registration: | |
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | Driver's License: | |
| Address: | 577 EDER AVE WYCKOFF, NJ 07481 | Reported Date: | 01/13/2004 |

## COURT & CASE INFORMATION

| | | | |
|---|---|---|---|
| Case Title: | | Case Number: | L 000535 04 |
| Case Status: | | Status Date: | |
| Estate Status: | | Case Description: | |
| Case Type: | 32310 - BOOK ACCNT | | |
| Date Filed: | 01/13/2004 | Location Filed: | BERGEN |
| Filing Type: | | State Filed: | NJ |

| | | | | |
|---|---|---|---|---|
| Judge: | | Court Location: | | |
| Court Name: | BERGEN COUNTY SUPERIOR COURT | Court Phone: | | |
| Trial Type: | | Trial Length: | | |
| Trial Date: | | | | |
| Case Number: | DC-006190-2003 | Case Title: | Date Filed: | 03/12/2003 |

## PLAINTIFF INFORMATION

| | | | |
|---|---|---|---|
| Plaintiff Name: | NOTO, JOSEPH C | | |
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | | |

## PLAINTIFF ATTORNEY

| | | | |
|---|---|---|---|
| Name: | NOTO JOSEPH C | Type: | |
| Firm: | | Bar Number: | 0017031368 |
| Foreign Registration: | | | |

## SUPERIOR COURT JUDGEMENT

| | | | |
|---|---|---|---|
| Amount: | $3,688.50 | Case Status: | |
| Disposition Status: | | Disposition Date: | |
| Debt Description: | | | |

## DEFENDANT INFORMATION

| | | | |
|---|---|---|---|
| Defendant Name: | KOMITO, EDWARD | | |
| Role: | | Foreign Registration: | |
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | Driver's License: | |
| Address: | 577 EDER AV WYCKOFF, NJ 07481 | Reported Date: | 03/12/2003 |

## COURT & CASE INFORMATION

| | | | |
|---|---|---|---|
| Case Title: | | Case Number: | DC-006190-2003 |
| Case Status: | | Status Date: | |
| Estate Status: | | Case Description: | |
| Case Type: | 32000 - CONTRC-REG | | |
| Date Filed: | 03/12/2003 | Location Filed: | BERGEN NJ |
| Filing Type: | | State Filed: | |
| Judge: | | Court Location: | |
| Court Name: | BERGEN COUNTY SPECIAL CIVIL PART | Court Phone: | |

Trial Type:                    Trial Length:
Trial Date:

Case Number:    DC-016222-    Case Title:                Date Filed: 12/08/1999
                1999

## PLAINTIFF INFORMATION

Plaintiff Name:    MONMOUTH OCEAN COLLECTION SVC

DOB:                                Gender:

Business Dun(s):                    Headquarters'
                                    Dun(s):

SSN(s):

## PLAINTIFF ATTORNEY

Name:           MEISENBACHER    Type:
                & SONS
                RAYMOND

Firm:                           Bar Number:    7324698700

Foreign
Registration:

## SUPERIOR COURT JUDGEMENT

Amount:         $402.00          Case Status:

Disposition                      Disposition Date:
Status:

Debt Description:

## DEFENDANT INFORMATION

Defendant Name: KOMITO, EDWARD

Role:                           Foreign
                                Registration:
DOB:                            Gender:

Business Dun(s):                Headquarters'
                                Dun(s):
SSN(s):                         Driver's License:

Address:        577 EDER AV     Reported Date:    12/08/1999
                WYCKOFF, NJ
                07481

## COURT & CASE INFORMATION

Case Title:                     Case Number:    DC-016222-
                                                1999

Case Status:    JUDGMENT        Status Date:
                ENTERED

Estate Status:                  Case Description:

Case Type:      32000 - CONTRC-REG

Date Filed:     12/08/1999       Location Filed:   BERGEN

Filing Type:                    State Filed:      NJ

Judge:                          Court Location:

Court Name:     BERGEN          Court Phone:
                COUNTY
                SPECIAL CIVIL
                PART

Trial Type:                     Trial Length:
Trial Date:

| Case Number: | Case Title: | Date Filed: 11/18/199 7 |
|---|---|---|

**PLAINTIFF INFORMATION**

Plaintiff Name:   EIFFEL TOWER CO OP INC

| DOB: | Gender: |
|---|---|
| Business Dun(s): | Headquarters' Dun(s): |
| SSN(s): | |

**PLAINTIFF ATTORNEY**

| Name: | GREENBAUM ROWE S | Type: |
|---|---|---|
| Firm: | | Bar Number: |
| Foreign Registration: | | |

**SUPERIOR COURT JUDGEMENT**

| Amount: | Case Status: | CLOSED |
|---|---|---|
| Disposition Status: | Disposition Date: | |
| Debt Description: | | |

**DEFENDANT INFORMATION**

Defendant Name: NATIONAL COMMUNITY BANK OF NEW JERSEY

| Role: | Foreign Registration: |
|---|---|
| DOB: | Gender: |
| Business Dun(s): | Headquarters' Dun(s): |
| SSN(s): | Driver's License: |

Defendant Name: BANK OF NEW YORK

| Role: | Foreign Registration: |
|---|---|
| DOB: | Gender: |
| Business Dun(s): | Headquarters' Dun(s): |
| SSN(s): | Driver's License: |

Defendant Name: KOMITO, EDWARD

| Role: | Foreign Registration: |
|---|---|
| DOB: | Gender: |
| Business Dun(s): | Headquarters' Dun(s): |
| SSN(s): | Driver's License: |
| Address: | 577 EDER AVE WYCKOFF, NJ 07481 | Reported Date: | 11/18/1997 |

**COURT & CASE INFORMATION**

| Case Title: | Case Number: |
|---|---|
| Case Status: | CLOSED | Status Date: |
| Estate Status: | Case Description: |
| Case Type: | 32000 - CONTRACT |
| Date Filed: | 11/18/1997 | Location Filed: | BERGEN |

Filing Type:                          State Filed:      NJ
Judge:                                Court Location:
Court Name:      BERGEN               Court Phone:
                 COUNTY
                 SUPERIOR
                 COURT
Trial Type:                           Trial Length:
Trial Date:

## DISPOSITION
Disposition Date: 06/15/1998          Disposition:      SETTLED
Case Number:                          Case Title:                    Date Filed: 04/04/199
                                                                                 7

## PLAINTIFF INFORMATION
Plaintiff Name:  VARGAS, FRANCISCO
DOB:                                  Gender:
Business Dun(s):                      Headquarters'
                                      Dun(s):
SSN(s):

## PLAINTIFF ATTORNEY
Name:            PETERSON             Type:
Firm:                                 Bar Number:
Foreign
Registration:

## SUPERIOR COURT JUDGEMENT
Amount:                               Case Status:      CLOSED
Disposition                           Disposition Date:
Status:
Debt Description:

## DEFENDANT INFORMATION
Defendant Name: DOES A D, JOHN
Role:                                 Foreign
                                      Registration:
DOB:                                  Gender:
Business Dun(s):                      Headquarters'
                                      Dun(s):
SSN(s):                               Driver's License:
Defendant Name: ABC CORPORATIONS
Role:                                 Foreign
                                      Registration:
DOB:                                  Gender:
Business Dun(s):                      Headquarters'
                                      Dun(s):
SSN(s):                               Driver's License:
Defendant Name: INDUSTRIAL EQUIPMENT LEASING COMPANY
Role:                                 Foreign
                                      Registration:
DOB:                                  Gender:
Business Dun(s):                      Headquarters'
                                      Dun(s):
SSN(s):                               Driver's License:

26

| | | | |
|---|---|---|---|
| Address: | 35 JOHN ST<br>HALEDON, NJ<br>07508 | Reported Date: | 04/04/1997 |

Defendant Name: KOMITO, EDWARD L

| | | |
|---|---|---|
| Role: | Foreign Registration: | |
| DOB: | Gender: | |
| Business Dun(s): | Headquarters' Dun(s): | |
| SSN(s): | Driver's License: | |
| | Reported Date: | 04/04/1997 |

## COURT & CASE INFORMATION

| | | | |
|---|---|---|---|
| Case Title: | | Case Number: | |
| Case Status: | CLOSED | Status Date: | |
| Estate Status: | | Case Description: | |
| Case Type: | 56610 - AUTO | | |
| Date Filed: | 04/04/1997 | Location Filed: | PASSAIC NJ |
| Filing Type: | | State Filed: | |
| Judge: | | Court Location: | |
| Court Name: | PASSAIC COUNTY SUPERIOR COURT | Court Phone: | |
| Trial Type: | | Trial Length: | |
| Trial Date: | | | |

## DISPOSITION

| | | | | | |
|---|---|---|---|---|---|
| Disposition Date: | 07/09/1998 | Disposition: | DISMISSED | | |
| Case Number: | | Case Title: | | Date Filed: | 12/26/1996 |

## PLAINTIFF INFORMATION

| | | |
|---|---|---|
| Plaintiff Name: | BANK OF NEW YORK | |
| DOB: | Gender: | |
| Business Dun(s): | Headquarters' Dun(s): | |
| SSN(s): | | |

## PLAINTIFF ATTORNEY

| | | |
|---|---|---|
| Name: | SHALJIAN CAMMARA | Type: |
| Firm: | | Bar Number: |
| Foreign Registration: | | |

## SUPERIOR COURT JUDGEMENT

| | | | |
|---|---|---|---|
| Amount: | $64,211.00 | Case Status: | CLOSED |
| Disposition Status: | | Disposition Date: | |
| Debt Description: | | | |

## DEFENDANT INFORMATION

27

Defendant Name: KOMITO, EDWARD
Role:                                    Foreign
                                         Registration:
DOB:                                     Gender:
Business Dun(s):                         Headquarters'
                                         Dun(s):
SSN(s):                                  Driver's License:
Address:        351 ANDERSON  Reported Date:    12/26/1996
                ST
                HACKENSACK,
                NJ 07601

## COURT & CASE INFORMATION

Case Title:                      Case Number:
Case Status:     CLOSED          Status Date:
Estate Status:                   Case Description:
Case Type:       32000 - CONTRACT
Date Filed:      12/26/1996      Location Filed:    BERGEN
Filing Type:                     State Filed:       NJ
Judge:                           Court Location:
Court Name:      BERGEN          Court Phone:
                 COUNTY
                 SUPERIOR
                 COURT
Trial Type:                      Trial Length:
Trial Date:

## DISPOSITION

Disposition Date: 08/27/1997    Disposition:     DISMISSED
Case Number:                    Case Title:
                                                 Date Filed: 06/19/199
                                                             5

## PLAINTIFF INFORMATION

Plaintiff Name:    GENERAL ACCIDENT INSURANCE COMPANY
DOB:                             Gender:
Business Dun(s):                 Headquarters'
                                 Dun(s):
SSN(s):

## PLAINTIFF ATTORNEY

Name:            ARTHUR Z.      Type:
                 CHARSINSKY
Firm:                            Bar Number:
Foreign
Registration:

## PLAINTIFF INFORMATION

Plaintiff Name:    PHOENIX DOWN CORPORATION
DOB:                             Gender:
Business Dun(s):                 Headquarters'
                                 Dun(s):
SSN(s):

PLAINTIFF ATTORNEY

| Name: | ARTHUR Z. CHARSINSKY | Type: | |
|---|---|---|---|
| Firm: | | Bar Number: | |
| Foreign Registration: | | | |

SUPERIOR COURT JUDGEMENT

| Amount: | | Case Status: | CLOSED |
|---|---|---|---|
| Disposition Status: | | Disposition Date: | |
| Debt Description: | | | |

DEFENDANT INFORMATION

Defendant Name: JAMES D. CUMMINS, CO.

| Role: | | Foreign Registration: | |
|---|---|---|---|
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | Driver's License: | |

Defendant Name: TRI TECH ENGINEERING

| Role: | | Foreign Registration: | |
|---|---|---|---|
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | Driver's License: | |

Defendant Name: FALLS GLASS OF LITTLE FALLS

| Role: | | Foreign Registration: | |
|---|---|---|---|
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | Driver's License: | |

Defendant Name: INDUSTRIAL RESURFACING

| Role: | | Foreign Registration: | |
|---|---|---|---|
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | Driver's License: | |

Defendant Name: KOMITO, EDWARD

| Role: | | Foreign Registration: | |
|---|---|---|---|
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | Driver's License: | |

Defendant Name: ALL INDUSTRIAL ROOFING CO., INC.

| Role: | | Foreign Registration: | |
|---|---|---|---|
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | Driver's License: | |

Defendant Name: HAUBENSTOCK, ALLAN S.
Role:

DOB:

Business Dun(s):

SSN(s):

| | |
|---|---|
| Foreign Registration: | |
| Gender: | |
| Headquarters' Dun(s): | |
| Driver's License: | |

Defendant Name: BEAM REALTY CO.
Role:

DOB:

Business Dun(s):

SSN(s):

Address:   227 MCKINLEY
RIDGEWOOD,
NJ 07450

| | |
|---|---|
| Foreign Registration: | |
| Gender: | |
| Headquarters' Dun(s): | |
| Driver's License: | |
| Reported Date:   06/19/1995 | |

## COURT & CASE INFORMATION

Case Title:

Case Status:   CLOSED

Estate Status:

Case Type:   42000 - PIP COVERG

Date Filed:   06/19/1995

Filing Type:

Judge:

Court Name:   PASSAIC
COUNTY
SUPERIOR
COURT

Trial Type:

Trial Date:

Case Number:

Status Date:

Case Description:

Location Filed:   PASSAIC

State Filed:   NJ

Court Location:

Court Phone:

Trial Length:

## DISPOSITION

Disposition Date: 04/14/1997

Case Number:

Disposition:   SETTLED

Case Title:

Date Filed: 02/16/1994

## PLAINTIFF INFORMATION

Plaintiff Name:   CALLAHAN LAWYERS SERVICE

DOB:

Business Dun(s):

SSN(s):

Gender:

Headquarters' Dun(s):

## PLAINTIFF ATTORNEY

Name:   MONAGHAN
AND
MONAGHAN

Firm:

Foreign
Registration:

Type:

Bar Number:

## SUPERIOR COURT JUDGEMENT

| Amount: | $45.00 | Case Status: | |
| Disposition Status: | | Disposition Date: | |
| Debt Description: | | | |

**DEFENDANT INFORMATION**

| Defendant Name: | KOMITO, EDWARD | | |
| Role: | | Foreign Registration: | |
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | Driver's License: | |
| Address: | 351 ANDERSON ST HACKENSACK, NJ 07601 | Reported Date: | 02/16/1994 |

**COURT & CASE INFORMATION**

| Case Title: | | Case Number: | |
| Case Status: | JUDGMENT ENTERED | Status Date: | |
| Estate Status: | | Case Description: | |
| Case Type: | 32000 - CONTRACT | | |
| Date Filed: | 02/16/1994 | Location Filed: | BERGEN |
| Filing Type: | | State Filed: | NJ |
| Judge: | | Court Location: | |
| Court Name: | BERGEN COUNTY SPECIAL CIVIL PART | Court Phone: | |
| Trial Type: | | Trial Length: | |
| Trial Date: | | | |
| Case Number: | | Case Title: | Date Filed: 07/24/1992 |

**PLAINTIFF INFORMATION**

| Plaintiff Name: | PARAMUS HONDA | | |
| DOB: | | Gender: | |
| Business Dun(s): | | Headquarters' Dun(s): | |
| SSN(s): | | | |

**PLAINTIFF ATTORNEY**

| Name: | PRO SE | Type: | |
| Firm: | | Bar Number: | |
| Foreign Registration: | | | |

**SUPERIOR COURT JUDGEMENT**

| Amount: | $1,000.00 | Case Status: | |
| Disposition Status: | | Disposition Date: | |
| Debt Description: | | | |

31

**DEFENDANT INFORMATION**

Defendant Name: KOMITO, EDWARD

| | | |
|---|---|---|
| Role: | Foreign Registration: | |
| DOB: | Gender: | |
| Business Dun(s): | Headquarters' Dun(s): | |
| SSN(s): | Driver's License: | |
| Address: | 151 PROSPECT AV HACKENSACK, NJ | Reported Date: | 07/24/1992 |

**COURT & CASE INFORMATION**

| | | | |
|---|---|---|---|
| Case Title: | | Case Number: | |
| Case Status: | | Status Date: | |
| Estate Status: | | Case Description: | |
| Case Type: | 32000 - CONTRACT | | |
| Date Filed: | 07/24/1992 | Location Filed: | BERGEN |
| Filing Type: | | State Filed: | NJ |
| Judge: | | Court Location: | |
| Court Name: | BERGEN COUNTY SPECIAL CIVIL PART | Court Phone: | |
| Trial Type: | | Trial Length: | |
| Trial Date: | | | |

## Docket Records

FILING DATE: 12/08/1999 CASE NUMBER: DC-016222-99 CASE TITLE: MONMOUTH OCEAN COLLECTION SVC v. EDWARD KOMITO

**CASE INFORMATION**

| | | | |
|---|---|---|---|
| Case Title: | | MONMOUTH OCEAN COLLECTION SVC v. EDWARD KOMITO | |
| Filing State: | NEW JERSEY | Filing County: | BERGEN |
| Filing Date: | 12/08/1999 | Division: | |
| Case Number: | DC-016222-99 | Case Number DC: | 002-DC-016222-99 |
| | | Case Subdivision DC: | |
| Case Type/Subtype: | CIVIL CONTRACT-REG | | |
| Key Nature of Suit: | Contracts | Key Nature of Suit Code: | 130 |
| Court: | SUPERIOR COURT | | |
| Jury Demand: | | Claim/Demand Amount: | $402.00 |
| Judge or Authorizer: | | | |
| Case Status: | JUDGMENT ENTERED | | |

DISCLAIMER: This Data is provided for informational purposes only and it is not the official record. For copies of official record (of an incarceration, conviction or court filing record) contact the agency or court. In

addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

PARTY INFORMATION

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

ATTORNEY INFORMATION

| | |
|---|---|
| Attorney: | Attorney Status: |
| Role: | Bar Number: |
| Fax: | |
| Email: | |

| | |
|---|---|
| Firm Name: | MEISENBACHER & SONS RAYMOND |
| Firm Status: | |

PARTY INFORMATION

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

FILING DATE: 11/18/1997 CASE NUMBER: L-010783-97 CASE TITLE: Eiffel Tower CO Op Inc v. National Community Bank Of New Jersey

CASE INFORMATION

| | | | |
|---|---|---|---|
| Case Title: | Eiffel Tower CO Op Inc v. National Community Bank Of New Jersey | | |
| Filing State: | NEW JERSEY | Filing County: | BERGEN |
| Filing Date: | 11/18/1997 | Division: | |
| Case Number: | L-010783-97 | Case Number DC: | 002-L-010783-97 |
| | | Case Subdivision DC: | |
| Case Type/Subtype: | Civil Contract | | |
| Key Nature of Suit: | Contracts | Key Nature of Suit Code: | 130 |
| Court: | SUPERIOR COURT | | |
| Jury Demand: | | Claim/Demand Amount: | |
| Disposition: | SETTLED | Disposition Date: | 06/15/1998 |
| Judge or Authorizer: | | | |

33

Case Status:                 Closed

DISCLAIMER: This Data is provided for informational purposes only and it is not the official record. For copies of official record (of an incarceration, conviction or court filing record) contact the agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

PARTY INFORMATION
Party Number:                          Participant Id:
Name:                                  Party Type:
AKA Type:                              AKA:
DOB:                                   Date of Death:
DL Number:                            Miscellaneous:
Party Status:                          Other ID Numbers:

ATTORNEY INFORMATION
Attorney:               Greenbaum Rowe S      Attorney Status:
Role:                                          Bar Number:
Fax:
Email:

Firm Name:
Firm Status:

PARTY INFORMATION
Party Number:                          Participant Id:
Name:                                  Party Type:
AKA Type:                              AKA:
DOB:                                   Date of Death:
DL Number:                            Miscellaneous:
Party Status:                          Other ID Numbers:

PARTY INFORMATION
Party Number:                          Participant Id:
Name:                                  Party Type:
AKA Type:                              AKA:
DOB:                                   Date of Death:
DL Number:                            Miscellaneous:
Party Status:                          Other ID Numbers:

PARTY INFORMATION
Party Number:                          Participant Id:
Name:                                  Party Type:
AKA Type:                              AKA:

| | | | |
|---|---|---|---|
| DOB: | | Date of Death: | |
| DL Number: | | Miscellaneous: | |
| Party Status: | | Other ID Numbers: | |

FILING DATE: 04/04/1997 CASE NUMBER: L-002595-97 CASE TITLE: Francisco Vargas v. John Does A D

**CASE INFORMATION**

| | | | |
|---|---|---|---|
| Case Title: | | Francisco Vargas v. John Does A D | |
| Filing State: | NEW JERSEY | Filing County: | PASSAIC |
| Filing Date: | 04/04/1997 | Division: | |
| Case Number: | L-002595-97 | Case Number DC: | 016-L-002595-97 |
| | | Case Subdivision DC: | |
| Case Type/Subtype: | Civil Auto | | |
| Key Nature of Suit: | Motor Vehicles | Key Nature of Suit Code: | 300 |
| Court: | SUPERIOR COURT | | |
| Jury Demand: | | Claim/Demand Amount: | |
| Disposition: | DISMISSED | Disposition Date: | 07/09/1998 |
| Judge or Authorizer: | | | |
| Case Status: | Closed | | |

DISCLAIMER: This Data is provided for informational purposes only and it is not the official record. For copies of official record (of an incarceration, conviction or court filing record) contact the agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

**PARTY INFORMATION**

| | | | |
|---|---|---|---|
| Party Number: | | Participant Id: | |
| Name: | | Party Type: | |
| AKA Type: | | AKA: | |
| DOB: | | Date of Death: | |
| DL Number: | | Miscellaneous: | |
| Party Status: | | Other ID Numbers: | |

**ATTORNEY INFORMATION**

| | | | |
|---|---|---|---|
| Attorney: | Peterson | Attorney Status: | |
| Role: | | Bar Number: | |
| Fax: | | | |
| Email: | | | |
| Firm Name: | | | |
| Firm Status: | | | |

**PARTY INFORMATION**

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

**PARTY INFORMATION**

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

**PARTY INFORMATION**

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

**PARTY INFORMATION**

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

FILING DATE: 12/26/1996 CASE NUMBER: L-012103-96 CASE TITLE: BANK OF NEW YORK v. EDWARD KOMITO

CASE INFORMATION

| | | | |
|---|---|---|---|
| Case Title: | | BANK OF NEW YORK v. EDWARD KOMITO | |
| Filing State: | NEW JERSEY | Filing County: | BERGEN |
| Filing Date: | 12/26/1996 | Division: | |
| Case Number: | L-012103-96 | Case Number DC: | 002-L-012103-96 |
| | | Case Subdivision DC: | |
| Case Type/Subtype: | CIVIL CONTRACT | | |
| Key Nature of Suit: | Contracts | Key Nature of Suit Code: | 130 |

| | |
|---|---|
| **Court:** | SUPERIOR COURT |

| | | | |
|---|---|---|---|
| **Jury Demand:** | | **Claim/Demand Amount:** | $64,211.00 |

| | | | |
|---|---|---|---|
| **Disposition:** | DISMISSED | **Disposition Date:** | 08/27/1997 |
| **Judge or Authorizer:** | | | |

| | |
|---|---|
| **Case Status:** | CLOSED |

DISCLAIMER: This Data is provided for informational purposes only and it is not the official record. For copies of official record (of an incarceration, conviction or court filing record) contact the agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

**PARTY INFORMATION**

| | | | |
|---|---|---|---|
| **Party Number:** | | **Participant Id:** | |
| **Name:** | | **Party Type:** | |
| **AKA Type:** | | **AKA:** | |
| **DOB:** | | **Date of Death:** | |
| **DL Number:** | | **Miscellaneous:** | |
| **Party Status:** | | **Other ID Numbers:** | |

**ATTORNEY INFORMATION**

| | | | |
|---|---|---|---|
| **Attorney:** | SHALJIAN CAMMARA | **Attorney Status:** | |
| **Role:** | | **Bar Number:** | |
| **Fax:** | | | |
| **Email:** | | | |

| | |
|---|---|
| **Firm Name:** | |
| **Firm Status:** | |

**PARTY INFORMATION**

| | | | |
|---|---|---|---|
| **Party Number:** | | **Participant Id:** | |
| **Name:** | | **Party Type:** | |
| **AKA Type:** | | **AKA:** | |
| **DOB:** | | **Date of Death:** | |
| **DL Number:** | | **Miscellaneous:** | |
| **Party Status:** | | **Other ID Numbers:** | |

FILING DATE: 02/16/1994 CASE NUMBER: SC-000916-94 CASE TITLE: Callahan Lawyers Service v. Edward Komito

**CASE INFORMATION**

| | | | |
|---|---|---|---|
| **Case Title:** | | Callahan Lawyers Service v. Edward Komito | |
| **Filing State:** | NEW JERSEY | **Filing County:** | BERGEN |
| **Filing Date:** | 02/16/1994 | **Division:** | |

| | | | |
|---|---|---|---|
| Case Number: | SC-000916-94 | Case Number DC: | 002-SC-000916-94 |
| | | Case Subdivision DC: | |
| Case Type/Subtype: | Civil Contract | | |
| Key Nature of Suit: | Contracts | Key Nature of Suit Code: | 130 |
| Court: | SUPERIOR COURT | | |
| Jury Demand: | | Claim/Demand Amount: | $45.00 |
| Judge or Authorizer: | | | |
| Case Status: | Judgment Entered | | |

DISCLAIMER: This Data is provided for informational purposes only and it is not the official record. For copies of official record (of an incarceration, conviction or court filing record) contact the agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

PARTY INFORMATION

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

ATTORNEY INFORMATION

| | |
|---|---|
| Attorney: | Attorney Status: |
| Role: | Bar Number: |
| Fax: | |
| Email: | |
| Firm Name: | Monaghan And Monaghan |
| Firm Status: | |

PARTY INFORMATION

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

FILING DATE: 07/24/1992 CASE NUMBER: SC-065332-92 CASE TITLE: Paramus Honda v. Edward Komito

## CASE INFORMATION

| | | | |
|---|---|---|---|
| Case Title: | | Paramus Honda v. Edward Komito | |
| Filing State: | NEW JERSEY | Filing County: | BERGEN |
| Filing Date: | 07/24/1992 | Division: | |
| Case Number: | SC-065332-92 | Case Number DC: | 002-SC-065332-92 |
| | | Case Subdivision DC: | |
| Case Type/Subtype: | Civil Contract | | |
| Key Nature of Suit: | Contracts | Key Nature of Suit Code: | 130 |
| Court: | SUPERIOR COURT | | |
| Jury Demand: | | Claim/Demand Amount: | $1,000.00 |
| Judge or Authorizer: | | | |

DISCLAIMER: This Data is provided for informational purposes only and it is not the official record. For copies of official record (of an incarceration, conviction or court filing record) contact the agency or court. In addition to any obligations under your Subscriber Agreement, your use of this data may be governed by the Supplier Additional Terms (see Footer).

## PARTY INFORMATION

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

## ATTORNEY INFORMATION

| | | | |
|---|---|---|---|
| Attorney: | Paramus Honda | Attorney Status: | Pro Se |
| Role: | | Bar Number: | |
| Fax: | | | |
| Email: | | | |
| Firm Name: | | | |
| Firm Status: | | | |

## PARTY INFORMATION

| | |
|---|---|
| Party Number: | Participant Id: |
| Name: | Party Type: |
| AKA Type: | AKA: |
| DOB: | Date of Death: |
| DL Number: | Miscellaneous: |
| Party Status: | Other ID Numbers: |

Corporate Filings

ELK CAPITAL ADVISORS LLC
Corporation Address: 1326 DOE TRAIL ROAD  ALLENTOWN, PA 18104

Filing Date:
Filing State: 02/12/2016                    Original Filing Date:
                                            Original Filing
Original Filing Number:                     County:
                                            Filing Number:

Corporation Number: 6358751
Duration:                                   Status Date:
                                            Duration Date:

Status:              ACTIVE
Duns ID:             07-860-6520            Date Effective:    10/13/2017
                                            Filing Office Duns 36-195-5891
Corporation Type:                           ID:
Business Type:       FICTITIOUS NAMES       LLC Business Type:
State Tax/Federal ID:                       Corporation Class:
Notes:

Name:                                       Status:
Cancellation Date:                          Renewal Date:
Creation Date:

Office Where Filed:  SECRETARY OF STATE/CORPORATIONS DIVISION
                     203 NORTH OFFICE BLDG  HARRISBURG, PA 17120

Entity Name:
Entity Filing Number:                       Entity Filing Date:
                                            Entity Jurisdiction
                                            State:

OFFICERS AND REGISTERED AGENTS

Name:                EDWARD KOMITO
Title:               OWNER
Address:

                     1336 DOE TRAIL ROAD  ALLENTOWN, PA 18104

Principal Office Location:

Registered Agent:
Address:

Authorized Capital:
                                            Actual Amount
Paid on Credit Amount:                      Invested:

Stock Par Value Indicator:
Stock Issued:                               Stock Par Value:
                                            Stock Authorized
                                            Shares Qty:

40

Stock Dollar Value:

Stock Class:

Convertible:

Stock Type:

Voting Rights:

Tax ID:

Franchise Amount:

Franchise Status:

Franchise Paid Date:

Tax Factor:

Total Tax Capital:

Annual Report Filed Date:

Tax Paid Amount:

Tax Balance:

Effective Date: 02/12/2016

History Code: MISCELLANEOUS

Description: APPLICATION FOR REGISTRATION OF FICTITIOUS NAME

## Real Property & Deed Transfers

577 EDER AVE WYCKOFF, NJ 07481-1145

DEED TRANSFER - BERGEN County   07/28/2005

| | | | |
|---|---|---|---|
| Situs Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 | Mailing Address: | 105 BIRCH RD FRANKLIN LAKES, NJ 07417-2701 |
| Owner: | PRESTIGE DEVELOPERS INC | Co-Owner Name: | |
| Owner Rights: | | Owner Relationship: | CORPORATION |
| Absentee Owner: | | Corporate Owner: | YES |
| | | Partial Interest: | |
| Additional Owner 1: | PRESTIGE DEVELOPERS INC | Additional Owner 2: | |
| Owner 1 Relationship: | | Owner 2 Relationship: | |
| Ownership 1 Rights: | CORPORATION | Ownership 2 Rights: | |
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE | Land Use: | SINGLE FAMILY RESIDENCE |
| Building Square Feet: | | APN Sequence Number: | 001 |
| Unformatted APN: | 7000400000000004 | Formatted APN: | 70-00400-0000-00004 |
| Original APN: | 7000400000000004 | Formatted APN - IRIS: | |
| FIPS Code: | BERGEN | FIPS State Code: | NEW JERSEY |
| County: | BERGEN | State: | |
| Transaction Date: | 07/28/2005 | Seller Name: | KOMITO EDWARD LAWRENCE |
| Recording Date: | 07/29/2005 | Sale Price: | $789,000.00 |
| Document Number: | | Type of Transaction: | CONSTRUCTION LOAN |
| Book/Page: | 8856/150 | Deed Type: | GRANT DEED |
| Mortgage Amount: | $1,285,750.00 | Mortgage Type: | |
| Mortgage Term: | | Mortgage Deed Type: | MORTGAGE DEED |
| Mortgage Date: | 07/28/2005 | Mortgage Due Date: | |
| Mortgage Assumption Amount: | | Interest Rate: | FIXED |
| 2nd Mortgage Amount: | | 2nd Mortgage Type: | |

41

**2nd Mortgage Deed Type:**

| | | | |
|---|---|---|---|
| Lender Name: | COLUMBIA BK | Lender Address: | FAIR LAWN, NJ 07410 |
| Construction Type: | RESALE | Purchase Payment: | MORTGAGE |
| Title Company: | | Seller Carryback: | |
| Private Party Lender: | | Foreclosure Sale: | |
| Construction Loan: | YES | Refinance Loan: | |
| InterFamily Transaction: | | Equity Loan: | |
| Multiple Parcel Sale: | | Number of Parcels: | |

**DEED TRANSFER - BERGEN County    08/22/2003**

| | | | |
|---|---|---|---|
| Situs Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 | Mailing Address: | 577 EDER AVE WYCKOFF, NJ 07481-1145 |
| Owner: | KOMITO EDWARD | Co-Owner Name: | |
| Owner Rights: | | Owner Relationship: | |
| Additional Owner 1: | KOMITO EDWARD | Additional Owner 2: | |
| Owner 1 Relationship: | | Owner 2 Relationship: | |
| Ownership 1 Rights: | | Ownership 2 Rights: | |
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE | Land Use: | SINGLE FAMILY RESIDENCE |
| Building Square Feet: | | APN Sequence Number: | 001 |
| Unformatted APN: | 7000400000000004 | Formatted APN: | 00400-0000-00004 |
| Original APN: | 7000400000000004 | Formatted APN - IRIS: | |
| FIPS Code: | BERGEN | FIPS State Code: | NEW JERSEY |
| County: | BERGEN | State: | |
| Transaction Date: | 08/22/2003 | Seller Name: | |
| Recording Date: | 09/30/2003 | Sale Price: | |
| Document Number: | | Type of Transaction: | REFINANCE |
| Book/Page: | 12934/257 | Deed Type: | DEED OF TRUST |
| Mortgage Amount: | $340,000.00 | Mortgage Type: | CONVENTIONAL |
| Mortgage Term: | | Mortgage Deed Type: | MORTGAGE DEED |
| Mortgage Date: | 08/22/2003 | Mortgage Due Date: | |
| Mortgage Assumption Amount: | | Interest Rate: | ADJUSTABLE |
| 2nd Mortgage Amount: | | 2nd Mortgage Type: | |
| 2nd Mortgage Deed Type: | | | |
| Lender Name: | MERRILL LYNCH CREDIT CORP | Lender Address: | |
| Construction Type: | | Purchase Payment: | |
| Title Company: | | Seller Carryback: | |
| Private Party Lender: | | Foreclosure Sale: | |
| Construction Loan: | | Refinance Loan: | LOAN TO VALUE IS LESS THAN 50% |
| InterFamily Transaction: | | Equity Loan: | |
| Multiple Parcel Sale: | | Number of Parcels: | |

**351 ANDERSON ST HACKENSACK, NJ 07601-2829**
**DEED TRANSFER - BERGEN County    03/26/1991**

| | | | |
|---|---|---|---|
| Situs Address: | 351 ANDERSON ST HACKENSACK, NJ 07601-2829 | Mailing Address: | 351 ANDERSON ST HACKENSACK, NJ 07601-2829 |
| Owner: | KOMITO EDWARD L | Co-Owner Name: | |
| Owner Rights: | | Owner Relationship: | |

| | | | |
|---|---|---|---|
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE | Land Use: | |
| Building Square Feet: | | | |
| Unformatted APN: | 2300448000000042 | APN Sequence Number: | 001 |
| Original APN: | | Formatted APN: | |
| | | Formatted APN - IRIS: | |
| FIPS Code: | BERGEN | FIPS State Code: | NEW JERSEY |
| County: | BERGEN | State: | |
| Transaction Date: | 03/26/1991 | Seller Name: | GAYESKI FRANK S & COURTENAY E |
| Recording Date: | 04/01/1991 | Sale Price: | $295,000.00 |
| Document Number: | | Type of Transaction: | RESALE |
| Book/Page: | 7432/751 | Deed Type: | GRANT DEED |
| Mortgage Amount: | $190,000.00 | Mortgage Type: | PRIVATE PARTY LENDER |
| Mortgage Term: | | Mortgage Deed Type: | |
| Mortgage Date: | | Mortgage Due Date: | |
| Mortgage Assumption Amount: | | Interest Rate: | |
| 2nd Mortgage Amount: | | 2nd Mortgage Type: | |
| 2nd Mortgage Deed Type: | | | |
| Lender Name: | | Lender Address: | |
| Construction Type: | RESALE | Purchase Payment: | MORTGAGE |
| Title Company: | | Seller Carryback: | |
| Private Party Lender: | YES | Foreclosure Sale: | |
| Construction Loan: | | Refinance Loan: | |
| InterFamily Transaction: | | Equity Loan: | |
| Multiple Parcel Sale: | | Number of Parcels: | |

## Property Owners of Subject's Addresses

**1326 DOE TRAIL RD ALLENTOWN, PA 18104 LEHIGH COUNTY**

DEED TRANSFER  - LEHIGH County

| | | | |
|---|---|---|---|
| Situs Address: | ALLENTOWN, PA 18104 | Mailing Address: | 1326 DOE TRAIL RD ALLENTOWN, PA 18104-2053 |
| Owner: | SILVERMAN JACK W AND WIFE | Co-Owner Name: | |
| Owner Rights: | HUSBAND/WIFE | Owner Relationship: | |
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE | Land Use: | |
| Building Square Feet: | | | |
| Unformatted APN: | | APN Sequence Number: | 000 |
| Original APN: | | Formatted APN: | |
| | | Formatted APN - IRIS: | |
| FIPS Code: | LEHIGH | FIPS State Code: | PENNSYLVANIA |
| County: | LEHIGH | State: | |
| Transaction Date: | | Seller Name: | |
| Recording Date: | 02/27/1996 | Sale Price: | |
| Document Number: | | Type of Transaction: | REFINANCE |
| Book/Page: | 2009/1143 | Deed Type: | DEED OF TRUST |
| Mortgage Amount: | $36,165.00 | Mortgage Type: | CONVENTIONAL |
| Mortgage Term: | | Mortgage Deed Type: | |
| Mortgage Date: | | Mortgage Due Date: | |

Individual Report | KOMITO, EDWARD | 09/25/19 02:54 PM | Reference: N/A

| | |
|---|---|
| Mortgage Assumption Amount: | Interest Rate: |
| 2nd Mortgage Amount: | 2nd Mortgage Type: |
| 2nd Mortgage Deed Type: | |
| Lender Name:  PNC BK | Lender Address:  PITTSBURGH, PA 15222 |
| Construction Type: | Purchase Payment: |
| Title Company: | Seller Carryback: |
| Private Party Lender: | Foreclosure Sale: |
| Construction Loan: | Refinance Loan:  YES |
| InterFamily Transaction: | Equity Loan: |
| Multiple Parcel Sale: | Number of Parcels: |

## Unclaimed Assets

| | |
|---|---|
| Owner Name:  KOMITO EDWARD | |
| Last Known Address:  170 E RIDGEWOOD AVE  RIDGEWOOD, NJ | |
| Asset Holder: | Asset Number:  3943691 |
| Asset Type: | Reported Date: |
| Asset Value: | Number of Shares: |

## Report section(s) with no matches

Death Records, Canadian White Pages, Driver's Licenses, Marriage Records, Divorce Records, Marijuana Related Business Records, Military Records, Political Donors, Voter Registrations, Licensed Drivers at Subject's Addresses, Global Sanctions, World-Check Profiles, OFAC Infractions, Possible Real-Time Incarceration & Arrest Records, Arrest Records, Executive Affiliations, Significant Shareholders, UCC Filings, Waterfront Residency, Real Property Pre-Foreclosure Records, Real-Time Vehicles, Vehicle Registered at Subject's Addresses, Vehicles Registered to Subject, Motor Vehicle Service & Warranty Records, Watercraft, FAA Aircraft Registrations, NPI Records, Healthcare Licenses, Healthcare Sanctions, Excluded Parties List System

# Exhibit

# "D"

B18W (Form 18W) (08/07)

# UNITED STATES BANKRUPTCY COURT

District of New Jersey
MLK Jr Federal Building
50 Walnut Street
Newark, NJ 07102

Case No.: 04-43720-MS
Chapter: 13
Judge: Morris Stern

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
Edward Komito
577 Eder Ave.
Wyckoff, NJ 07481
Social Security No.:
xxx-xx-1789
Employer's Tax I.D. No.:

# DISCHARGE OF DEBTOR AFTER COMPLETION
# OF CHAPTER 13 PLAN

It appearing that the debtor is entitled to a discharge,

**IT IS ORDERED:**

The debtor is granted a discharge under section 1328(a) of title 11, United States Code, (the Bankruptcy Code).

BY THE COURT

Dated: December 2, 2008

Morris Stern
United States Bankruptcy Judge

## SEE THE BACK OF THIS ORDER FOR IMPORTANT INFORMATION.

031253